**EXHIBIT C**
**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 1 | **INTENTIONALLY LEFT BLANK** | | | |
| 2 | **INTENTIONALLY LEFT BLANK** | | | |
| 3 | **INTENTIONALLY LEFT BLANK** | | | |
| 4 | **INTENTIONALLY LEFT BLANK** | | | |
| 5 | **INTENTIONALLY LEFT BLANK** | | | |
| 6 | **INTENTIONALLY LEFT BLANK** | | | |
| 7 | **INTENTIONALLY LEFT BLANK** | | | |
| 8 | **INTENTIONALLY LEFT BLANK** | | | |
| 9 | **INTENTIONALLY LEFT BLANK** | | | |
| 10 | **INTENTIONALLY LEFT BLANK** | | | |
| 11 | **INTENTIONALLY LEFT BLANK** | | | |
| 12 | **INTENTIONALLY LEFT BLANK** | | | |
| 13 | Adrea License Patent Cross-License Agreement; Defendants Deposition Ex. 81 | ADREA0007466 - ADREA0007484 | | |
| 14 | **INTENTIONALLY LEFT BLANK** | | | |
| 15 | Mar. 24, 2011 Email from B. Rainey to T. Shamoon et al, attaching Adrea Agenda 3-29-11 and Meeting Minutes 1-7-11; Defendants Deposition Ex. 94 | ADREA0007584 - ADREA0007584 | | |
| 16 | Adrea Agenda 3-29-11 and Meeting Minutes 1-7-11 | ADREA0007585 - ADREA0007585 | | |
| 17 | Jan. 7, 2011 ADREA Meeting Minutes; Defendants Deposition | ADREA0007586 - ADREA0007588 | 802 | |
| 18 | Sept. 5, 2012 from S. Ambwani to B. Baker re: Week of slept [sic] 3rd. | ADREA0007621 - ADREA0007623 | | |
| 19 | Nov. 08, 2010 Adrea Proposal | ADREA0007787 - ADREA0007794 | 408 | |
| 20 | Dec. 06, 2010 Adrea Add'l Proposal | ADREA0008798 - ADREA0008799 | 408 | |
| 21 | Jan. 12, 2011 Email from M. Manente to T. Shamoon et al | ADREA0009735 - ADREA0009738 | 402; 403 | |
| 22 | Jan. 12, 2011 Email from Prasad Sanagavarapu to T. Shamoon | ADREA0009743 - ADREA0009746 | 402; 403 | |
| 23 | Jan. 12, 2011 Email from M. Manette to Prasad Sanagavarapu | ADREA0009747- ADREA0009750 | 402; 403 | |
| 24 | Nov. 2, 2011 Email from ConcertTechnology buying 501 patent | ADREA0010261 - ADREA0010262 | 408 | |
| 25 | Feb. 22, 2011 Update to players involved | ADREA0010493 - ADREA0010496 | 408 | |
| 26 | **INTENTIONALLY LEFT BLANK** | | | |

## EXHIBIT C
### Defendants' Exhibit List

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 27 | **INTENTIONALLY LEFT BLANK** | | | |
| 28 | Aug. 15, 2011 Email from H. Kang to T. Shamoon re: Samsung | ADREA0013095 - ADREA0013095 | 802 | |
| 29 | Aug. 16, 2011 Email from T. Shamoon to H. Kang re: Samsung | ADREA0013096 - ADREA0013096 | 802 | |
| 30 | Nov. 20, 2011 Email from T. Shamoon to S. Ambwani; Defendants Deposition Ex. 52 | ADREA0013527 - ADREA0013528 | 403 | |
| 31 | January 29, 2012 Email from T. Shamoon to S. Ambwani; Defendants Deposition Ex. 55 | ADREA0013623 - ADREA0013624 | 402; 403 | |
| 32 | May 10, 2012 Email from S. Ambwani to T. Shamoon | ADREA0014147 - ADREA0014148 | 402; 403 | |
| 33 | **INTENTIONALLY LEFT BLANK** | | | |
| 34 | July 17, 2013 Shamoon email to Kobo | ADREA0015053 - ADREA0015054 | | |
| 35 | Sept. 11, 2010 Email from P. Sanagavaraputo T. Shamoon re: E-book Target List | ADREA0015090 - ADREA0015092 | 802 | |
| 36 | Sept. 11, 2010 Email from S. Ambwani to T. Shamoon re: irex | ADREA0015093 - ADREA0015095 | 802 | |
| 37 | Sept. 14, 2010 Email from B. Rainery to ADREA re: Draft Agenda and Prior Minutes-ADREA LLC attaching ADREA Agenda 9-20-10 and ADREA Minutes 8-31-10; Defendants Deposition | ADREA0015099 - ADREA0015099 | 402 | |
| 38 | Oct. 6, 2010 Email from T. Shamoon to J. McDow | ADREA0015134 - ADREA0015135 | 402; 408 | |
| 39 | Cert. of Amendment of Cert. of Formation of Discovery Patent Holdings, LLC | ADREA0015152 - ADREA0015153 | | |
| 40 | Cert. of Formation of Discovery Patent Holdings, LLC | ADREA0015203 - ADREA0015204 | | |
| 41 | Adrea License Agreement | ADREA0015271 - ADREA0015291 | | |
| 42 | Nov. 16, 2010 McDow email to Comcast | ADREA0015393 - ADREA0015394 | 402 | |
| 43 | Sept. 23, 2010 Email from P. Sanagavarapu to T. Shamoon ; Defendants Deposition Ex. 124 | ADREA0015423 - ADREA0015424 | 402; 403 | |
| 44 | Nov. 1, 2010 Email from T. Shamoon to Philips re: October 28, 2010 Presentations attaching Irex | ADREA0015428 - ADREA0015428 | | |
| 45 | Oct. 28, 2010 Philips Irex Power Point Presentation | ADREA0015429 - ADREA0015432 | 802 | |
| 46 | Sept. 20, 2010 Minutes of a Special Meeting of The Board of Representatives of ADREA LLC.; Defendants Deposition Ex. 23 | ADREA0015456 - ADREA0015457 | 402; 802 | |
| 47 | Oct. 28, 2009 Email from T. Shamoon to D. Maher et al. | ADREA0015481 - ADREA0015482 | | |

**EXHIBIT C**
**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 48 | Nov. 3, 2009 Shamoon email re Intertrust-Disc-Sony meeting | ADREA0015492 - ADREA0015492 | | |
| 49 | Nov. 3, 2009 Setting up Anaconda email list with Intertrust-Disc-Sony | ADREA0015494 - ADREA0015495 | | |
| 50 | Nov. 30, 2009 Sony-DCI-Intertrust email chain re JV idea 2; Defendants Deposition Ex. 12 | ADREA0015560 - ADREA0015562 | | |
| 51 | Nov. 30, 2009 Sony-DCI-Intertrust email chain re: JV idea | ADREA0015581 - ADREA0015584 | | |
| 52 | Feb. 3, 2010 Reply Email from J. Siegel to T. Shamoon | ADREA0015870 - ADREA0015872 | | |
| 53 | Feb. 3, 2010 Reply Email from T. Mitomo to T. Shamoon et al | ADREA0015876 - ADREA0015878 | | |
| 54 | Feb. 10, 2010 Email from T. Shamoon to M. Khalil | ADREA0015882 - ADREA0015882 | | |
| 55 | July 16, 2012 Email from J. McDow to B. Baker re Barnes & Noble-Adrea discussion; Defendants Deposition Ex. 59 | ADREA0016003 - ADREA0016005 | | |
| 56 | **INTENTIONALLY LEFT BLANK** | | | |
| 57 | July 24, 2012 McDow Email to S. Ambwani; Defendants Deposition Ex. 66 | ADREA0016008 - ADREA0016008 | 402; 403 | |
| 58 | Introduction to Adrea: Inventions for eBooks; Defendants Deposition Ex. 123 | ADREA0016009 - ADREA0016013 | | |
| 59 | Claims Illustration for Kno; Defendants Deposition Ex. 67 | ADREA0016014 - ADREA0016069 | 802 | |
| 60 | Jan. 16, 2013 Email from J. McDow to S. Ambwani | ADREA0016177 - ADREA0016178 | 402; 403 | |
| 61 | Jan. 16, 2013 McDow email to Ambwani | ADREA0016179 - ADREA0016179 | 402; 403; 408 | |
| 62 | Jan. 13, 2013 Email from J. McDow to S. Ambwani | ADREA0016180 - ADREA0016181 | 402 | |
| 63 | May 8, 2012 from S. Ambwani to B. Baker | ADREA0016827 - ADREA0016827 | 402 | |
| 64 | Sept. 13, 2012 Email from E. Brannen to S. Ambwani re: Follow | ADREA0016869 - ADREA0016873 | | |
| 65 | Sept. 20, 2012 Email from E. Brannen to S. Ambwani re: Follow | ADREA0016879 - ADREA0016882 | | |
| 66 | Oct. 21, 2012 Email from E. Brannen to S. Ambwani re: | ADREA0016883 - ADREA0016886 | | |
| 67 | Oct. 24, 2012 Email from E. Brannen to S. Ambwani re: | ADREA0016898 - ADREA0016903 | | |
| 68 | Oct. 21, 2010 Adrea Term Sheet Email | ADREA0016925 - ADREA0016929 | 408; 802 | |
| 69 | Oct. 21, 2010 Adrea Term Sheet attachment | ADREA0016930 - ADREA0016930 | 408 | |
| 70 | **INTENTIONALLY LEFT BLANK** | | | |
| 71 | **INTENTIONALLY LEFT BLANK** | | | |

**EXHIBIT C**
**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 72 | **INTENTIONALLY LEFT BLANK** | | | |
| 73 | **INTENTIONALLY LEFT BLANK** | | | |
| 74 | **INTENTIONALLY LEFT BLANK** | | | |
| 75 | May 1, 2012 Email from B. Feuer to S. Ambwani re: Undeliverable re: Adrea | ADREA0017001 - ADREA0017004 | | |
| 76 | Sept. 14, 2012 Email from E. Brannen to S. Ambwani re: Follow | ADREA0017009 - ADREA0017010 | 402 | |
| 77 | Aug. 1, 2012 Meeting with Inflexion Point Strategy re Patent portfolio | ADREA0017028 - ADREA0017029 | 402; 403 | |
| 78 | Aug. 27, 2012 Adrea-Kobo Meeting | ADREA0017033 - ADREA0017036 | 402; 403 | |
| 79 | Sept. 14, 2012 Email from S. Ambwani to E. Brannen re: Follow | ADREA0017037 - ADREA0017040 | | |
| 80 | Sept. 28, 2012 Email from S. Ambwani to E. Brannen re: Follow | ADREA0017041 - ADREA0017044 | | |
| 81 | Nov. 08, 2011 Shamoon email to Samsung; Defendants Deposition Ex. 34 | ADREA0017119 -ADREA0017120 | 402; 403 | |
| 82 | Nov. 08, 2011 ADREA Responses to Samsung Questions ; Defendants Deposition Ex. 35 | ADREA0017121 - ADREA0017123 | 402; 403 | |
| 83 | **INTENTIONALLY LEFT BLANK** | | | |
| 84 | **INTENTIONALLY LEFT BLANK** | | | |
| 85 | Feb. 02, 2012 Email from S. Ambwani to Y. Nagao (ADREA) ; Defendants Deposition Ex. 42 | ADREA0017155 - ADREA0017155 | | |
| 86 | Feb. 07, 2012 Email from S. Ambwani to T. Shamoon | ADREA0017156 - ADREA0017156 | | |
| 87 | Adrea's Claim Illustrations for Barnes & Noble | ADREA0017167 - ADREA0017207 | | |
| 88 | April 2, 2012 Email from S. Ambwan to B. Feuer re: Undeliverable re: Adrea | ADREA0017258 - ADREA0017260 | | |
| 89 | April 6, 2012 Email from S. Ambwan to B. Feuer re: Undeliverable re: Adrea | ADREA0017313 - ADREA0017317 | | |
| 90 | Apr. 24, 2012 Email from S. Ambwani to T. Shamoon ; Defendants Deposition Ex. 45 | ADREA0017323 - ADREA0017323 | | |
| 91 | May 11, 2012 Ambwani email re Claims Illustrations for Kobo; Defendants Deposition Ex. 64 | ADREA0017345 - ADREA0017346 | 402; 403 | |

**EXHIBIT C**
**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 92 | May 11, 2012 Claims Illustrations for Kobo ; Defendants Deposition Ex. 65 | ADREA0017347 - ADREA0017392 | 402; 403 | |
| 93 | Aug. 03, 2012 Ambwani email to Kobo with attachment; Defendants Deposition Ex. 68 | ADREA0017478 - ADREA0017479 | 402; 403 | |
| 94 | Aug. 03, 2012 Ambwani email to Kobo attachment of Adrea Portfolio; Defendants Deposition Ex. 69 | ADREA0017480 - ADREA0017540 | | |
| 95 | Aug. 03, 2012 Attachment to email to Kobo re Adrea Patent Portfolio | ADREA0017541 - ADREA0017541 | | |
| 96 | Sept. 14, 2012 Email from S. Ambwani to E. Brannen re: Follow | ADREA0017677 - ADREA0017682 | | |
| 97 | Sept. 25, 2012 Email from S. Ambwani to E. Brannen; Defendants Deposition Ex. 60 | ADREA0017710 - ADREA0017711 | | |
| 98 | Oct. 12, 2012 Email from S. Ambwani to E. Brannen re: Follow | ADREA0017715 - ADREA0017716 | 402 | |
| 99 | Oct. 26, 2012 Email from S. Ambwani to E. Brannen re: | ADREA0017765 - ADREA0017770 | | |
| 100 | Jan. 16, 2013 Ambwani email to Kobo attaching Portfolio spreadsheet -1.15.13 | ADREA0017846 - ADREA0017846 | 402; 403 | |
| 101 | Jan. 16, 2013 Adrea Portfolio sent to Kobo | ADREA0017848 - ADREA0017848 | | |
| 102 | July 25, 2013 Email from S. Ambwani to E. Brannen re: | ADREA0017862 - ADREA0017865 | | |
| 103 | Oct. 5, 2010 Email from T. Shamoon to S. Ambwani | ADREA0017873 - ADREA0017874 | | |
| 104 | July 05, 2012 Min. of a Regular Meeting of The Board of Representatives of ADREA LLC via Telephonic Conference Call | ADREA0018167 - ADREA0018168 | 802 | |
| 105 | Oct. 20, 2011 Email from T. Mitomo to T. Shamoon et al. | ADREA0018383 - ADREA0018383 | | |
| 106 | Apr. 09, 2011 Email from T. Shamoon to ADREA | ADREA0018682 - ADREA0018682 | 402; 408 | |
| 107 | Apr. 12, 2011 Amazon Mediation Statement | ADREA0018693 - ADREA0018705 | 408 | |
| 108 | June 3, 2011 Email from T. Shamoon to D. Zapolsky | ADREA0018709 - ADREA0018709 | 408 | |
| 109 | June 6, 2011 Email from T. Shamoon to J. McDow et al | ADREA0018711 - ADREA0018712 | 408 | |
| 110 | June 18, 2011 Email from T. Shamoon to D. Zapolsky | ADREA0018725 - ADREA0018727 | 408 | |
| 111 | Oct. 19, 2011 Email from T. Shamoon to J. Rosenstock | ADREA0018760 - ADREA0018760 | | |
| 112 | Oct. 19, 2011 Draft Sedna Agreement (Amended and Restated Electronic Book License Agreement) | ADREA0018761 - ADREA0018779 | | |
| 113 | Oct. 19, 2011 Unanimous Written Consent re Sedna | ADREA0018780 - ADREA0018781 | | |

## EXHIBIT C
### Defendants' Exhibit List

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 114 | Dec. 18, 2011 Email from T. Shamoon to R. Peters | ADREA0018812 - ADREA0018813 | | |
| 115 | Dec. 23, 2011 Email from T. Shamoon to J. Rosenstock; Defendants Deposition Ex. 33 | ADREA0018814 - ADREA0018815 | | |
| 116 | Dec. 19, 2012 Email from T. Shamoon to J. Rosenstock; Defendants Deposition Ex. 61 | ADREA0018875 - ADREA0018877 | | |
| 117 | "Huge Step Forward - Few Surprises In Panasonic, Sony 3D IFA Introductions" Vol. 10, No. 170 Warren's Consumer Electronics Daily dated Sept. 2, 2010 | ADREA0018943 - ADREA0018951 | 402 | |
| 118 | Aug. 31, 2011 Minutes of A Special Meeting of The Board of Respresentatives of ADREA LLC.; Defendants Deposition Ex. 22 | ADREA0018971 - ADREA0018973 | 802 | |
| 119 | Joint Defense and Common Interest Agreement | ADREA0019187 - ADREA0019196 | | |
| 120 | Patent Contribution Agreement | ADREA0019206 - ADREA0019210 | | |
| 121 | Discovery Patent Matters Agreement | ADREA0019211 - ADREA0019233 | | |
| 122 | Patent Cross-License Agreement Among Discovery Communications, Inc., Discovery Patent Holdings, LLC, and Sony Corp. | ADREA0019234 - ADREA0019264 | | |
| 123 | INTENTIONALLY LEFT BLANK | | | |
| 124 | Discovery Patent Matters Agreement | ADREA0019541 - ADREA0019563 | | |
| 125 | INTENTIONALLY LEFT BLANK | | | |
| 126 | Patent Purchase Agreement | ADREA0019595 - ADREA0019611 | | |
| 127 | INTENTIONALLY LEFT BLANK | | | |
| 128 | Amended and Restated Limited Liability Company Operating Agreement of ADREA, LLC; Defendants Deposition Ex. 114 | ADREA0019661 - ADREA0019753 | | |
| 129 | Aug. 25, 2010 Side Letter | ADREA0019754 - ADREA0019759 | | |
| 130 | INTENTIONALLY LEFT BLANK | | | |
| 131 | INTENTIONALLY LEFT BLANK | | | |
| 132 | Aug. 25, 2010 SCA IPLA Patent Purchase Agreement | ADREA0019815 - ADREA0019832 | | |
| 133 | Aug. 25, 2010 Officer's Certificate of ADREA, LLC, Koninklijke Philips Electronics, Intertrust Technologies Corp., Discovery Communications, Inc., Sony Corporation of America | ADREA0019833 - ADREA0019837 | | |

# EXHIBIT C
## Defendants' Exhibit List

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 134 | Apr. 22, 2010 Joinder to Joint Defense and Common Interest Agreement | ADREA0019838 - ADREA0019857 | | |
| 135 | Apr. 25, 2010 ADREA, LLC Designation of Representative | ADREA0019858 - ADREA0019861 | | |
| 136 | Apr. 22, 2010 Resignation of Manager of ADREA, LLC | ADREA0019862 - ADREA0019862 | 402 | |
| 137 | Project Anaconda Closing Checklist | ADREA0019863 - ADREA0019867 | | |
| 138 | Dec. 27, 2010 Email from B. Rainey to T. Shamoon et al. re: ADREA Minutes 1-7-11 + Draft Prior Minutes + Map to Meeting in Vegas; Defendants Deposition Ex. 93 | ADREA0019889 - ADREA0019889 | 402 | |
| 139 | Jan. 06, 2011 Email J. Davis to B. Rainey ; Defendants Deposition Ex. 29 | ADREA0020012 - ADREA0020012 | 402 | |
| 140 | Jan. 06, 2011 Attachment to Jan. 06, 2011 email J. Davis to B. Rainey; Defendants Deposition Ex. 30 | ADREA0020013 - ADREA0020014 | 501, 502 | |
| 141 | Jan. 12, 2011 Email from M. Manente to T. Shamoon | ADREA0020038 - ADREA0020041 | | |
| 142 | Jan. 12, 2011 Email from P. Sanagavarapu to T. Shamoon | ADREA0020046 - ADREA0020049 | | |
| 143 | Jan. 12, 2011 Email from M. Manente to P. Sanagavarapu et al | ADREA0020050 -  ADREA0020053 | | |
| 144 | Feb. 25, 2011 Alvarado-Davis-Rainey email; Defendants Deposition Ex. 113 | ADREA0020079 - ADREA0020079 | | |
| 145 | May 24, 2011 Email from T. Shamoon to S. Ambwani ; Defendants Deposition Ex. 51 | ADREA0020150 - ADREA0020150 | | |
| 146 | Aug. 30, 2011 Email from J. Siegel to B. Rainey | ADREA0020220 - ADREA0020221 | | |
| 147 | Nov. 10, 2011 Email from T. Shamoon to S. Kober; Defendants Deposition Ex. 112 | ADREA0020270 - ADREA0020270 | | |
| 148 | Jan. 05, 2012 Email from J. Davis to B. Rainey attaching ADREA 2012 Budget; Defendants Deposition Ex. 103 | ADREA0020298 - ADREA0020298 | 402; 403 | |
| 149 | ADREA, LLC ; 2012 Operating Budget; Defendants Deposition | ADREA0020299 - ADREA0020299 | 402; 403 | |
| 150 | Jan. 20, 2012 Davis email to Rainey re Revised Adrea 2012 Budget; Defendants Deposition Ex. 105 | ADREA0020311 - ADREA0020312 | 402; 403 | |
| 151 | Jan. 20, 2012 Attachment - 2012 Adrea Operating Budget | ADREA0020313 - ADREA0020313 | 402; 403 | |
| 152 | June 19, 2011 Email from J. McDow to B. Rainey re: ADREA | ADREA0020345  - ADREA0020348 | | |

**EXHIBIT C**
**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---------|--------------------------|-------------|---------------------|----------|
| 153 | July 30, 2012 Ambwani email to Shamoon et al.; Defendants Deposition Ex. 83 | ADREA0020381 - ADREA0020382 | 402 | |
| 154 | Portfolio Propectus - August 2012; Defendants Deposition Ex. | ADREA0020383 - ADREA0020443 | | |
| 155 | Sept. 23, 2012 Email from T. Shamoon to S. Ambwani; Defendants Deposition Ex. 47 | ADREA0020452 - ADREA0020453 | 802 | |
| 156 | Dec. 28, 2012 Email from B. Rainey to T. Shamoon attaching ADREA Board Meeting Agenda ; 1-10-13; Defendants | ADREA0020635 - ADREA0020638 | 402 | |
| 157 | Jan. 09, 2013 Agenda for the Regular Meeting of the Representatives via Telephonic Conference Call of ADREA, LLC; Defendants Deposition Ex. 111 | ADREA0020639 - ADREA0020639 | 802 | |
| 158 | Dec. 17, 2009 Email T. Shamoon re: Huge Kindle Will Drive Amazon To The Moon Next Year | ADREA0020678 - ADREA0020679 | | |
| 159 | Sept. 23, 2012 Email S. Ambwani to xPlus; Defendants Deposition Ex. 54 | ADREA0020910 - ADREA0020920 | 802 | |
| 160 | Apr. 28, 2013 Email from T. Shamoon to S. Ambwani | ADREA0021430 - ADREA0021442 | 501, 502; 802 | |
| 161 | Mar. 18, 2013 Adrea letter to Sedna | ADREA0024459 - ADREA0024460 | 402 | |
| 162 | May 25, 2012 Email from S. Ambwani to T. Shamoon; Defendants Deposition Ex. 46 | ADREA0024463 - ADREA0024463 | | |
| 163 | July 18, 2011 Email from B. Rainey to T. Shamoon ; ADREA Minutes 03-29-11; Defendants Deposition Ex. 95 | ADREA0024520 - ADREA0024522 | | |
| 164 | Mar. 29, 2011 Minutes of Regular Meeting of The Board of Representatives of ADREA, LLC.; Defendants Deposition Ex. 96 | ADREA0024524 - ADREA0024526 | 106; 802 | |
| 165 | Apr. 2, 2012 Email from T. Shamoon to S. Ambwani; Defendants Deposition Ex. 44 | ADREA0024543 - ADREA0024543 | | |
| 166 | **INTENTIONALLY LEFT BLANK** | | | |
| 167 | May 1, 2012 Email from S. Ambwani to T. Shamoon ; re: Undeliverable Re: Adrea; Defendants Deposition Ex. 58 | ADREA0025290 - ADREA0025293 | | |
| 168 | Nov. 08, 2012 Email from S. Ambwani to HTC re: Adrea Portfolio attaching ADREA Mutual 2NDA3 | ADREA0025940 - ADREA0025940 | 402; 403 | |

# EXHIBIT C
## Defendants' Exhibit List

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 169 | Jan. 08, 2013 Email from B. Rainey to T. Shamoon et al; Defendants Deposition Ex. 108 | ADREA0026050 - ADREA0026053 | 402 | |
| 170 | July 05, 2012 Minutes of a Reugular Meeting of The Board of Representatives of ADREA LLC Via Telephonic Conference Call; Defendants Deposition Ex. 109 | ADREA0026055 - ADREA0026056 | 402; 802 | |
| 171 | Jan. 15, 2013 Frum email to McDow | ADREA0026057 - ADREA0026057 | | |
| 172 | Jan. 15, 2013 Frum email to McDow - attachment | ADREA0026058 - ADREA0026058 | | |
| 173 | Jan. 13, 2013 Email from S. Ambwani to J. McDow | ADREA0026061 - ADREA0026062 | 402; 403 | |
| 174 | Jan. 13, 2013 ADREA Portfolio | ADREA0026063 - ADREA0026063 | | |
| 175 | Feb. 21, 2013 Ambwani Email to McDow | ADREA0026404 - ADREA0026404 | | |
| 176 | Feb. 07, 2011 McDow follow-up to Comcast | ADREA0027320 - ADREA0027321 | | |
| 177 | Apr. 26, 2011 McDow email with draft Sedna license | ADREA0027332 - ADREA0027334 | | |
| 178 | Apr. 26, 2011 Draft Sedna license - attachment | ADREA0027335 - ADREA0027337 | | |
| 179 | Aug. 03, 2011 McDow email to Sedna with mark-up of License Agreement | ADREA0027456 - ADREA0027460 | | |
| 180 | Aug. 03, 2011 Draft Sedna License Agreement with Comments | ADREA0027461 - ADREA0027478 | | |
| 181 | Aug. 10, 2011 McDow Email to Comcast | ADREA0027479 - ADREA0027483 | | |
| 182 | Oct. 31, 2011 McDow email to Comcast with final draft | ADREA0027623 - ADREA0027627 | | |
| 183 | Apr. 17, 2012 McDow email to Rashid of Kno | ADREA0027942 - ADREA0027942 | 402; 403 | |
| 184 | Apr. 20, 2012 McDow email to Kno | ADREA0028004 - ADREA0028007 | 402; 403 | |
| 185 | Apr. 20, 2012 Nagao-Shamoon emails re Kobo | ADREA0028015 - ADREA0028017 | 402; 403 | |
| 186 | Apr. 22, 2012 Shamoon email to Kno | ADREA0028061 - ADREA0028065 | 402; 403 | |
| 187 | Apr. 22, 2012 Shamoon email to Kno | ADREA0028066 - ADREA0028070 | 402; 403 | |
| 188 | Apr. 26, 2012 email from McDow to Habib (Kno) | ADREA0028186 - ADREA0028190 | 402; 403 | |
| 189 | Apr. 26, 2012 Attachment to email to Kno re Adrea Patent | ADREA0028191 - ADREA0028191 | | |
| 190 | June 19, 2012 Email from J. McDow to B. Rainey re: ADREA | ADREA0028278 - ADREA0028281 | 402 | |
| 191 | July 13, 2012 McDow email to Intel re Portfolio and license agreements | ADREA0028400 - ADREA0028402 | 402; 403 | |
| 192 | July 13, 2012 Portfolio for Intel attached to McDow email | ADREA0028403 - ADREA0028408 | | |
| 193 | July 16, 2012 McDow updated Portfolio for Intel | ADREA0028421 - ADREA0028424 | 402; 403 | |

# EXHIBIT C
## Defendants' Exhibit List

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 194 | July 16, 2012 McDow updated Adrea Portfolio sent to Intel | ADREA0028425 - ADREA0028425 | | |
| 195 | July 24, 2012 Ambwani email to Nagao re Kobo Canada; Defendants Deposition Ex. 121 | ADREA0028426 - ADREA0028427 | 402; 403 | |
| 196 | July 25, 2012- McDow email to intel re Adrea | ADREA0028438 - ADREA0028441 | 402; 403 | |
| 197 | Aug. 13, 2012 Adrea-Intel email chain re patent portfolio | ADREA0028489 - ADREA0028494 | 402; 403 | |
| 198 | Aug. 15, 2012 Adrea-Intel email chain re patent portfolio | ADREA0028515 - ADREA0028520 | 402; 403 | |
| 199 | Aug. 24, 2012 Intel-Adrea email re Philips licensing agreements | ADREA0028540 - ADREA0028545 | 402; 403 | |
| 200 | Aug. 24, 2012 Intel-Adrea spreadsheet re Philips licensing agreements | ADREA0028546 - ADREA0028546 | | |
| 201 | Aug. 29, 2012 Intel email to McDow | ADREA0028551 - ADREA0028556 | 402; 403 | |
| 202 | Sept. 20, 2012 McDow email to Intel | ADREA0028616 - ADREA0028619 | 402; 403 | |
| 203 | Jan. 17, 2013 Samsung turning down Adrea patent portfolio; Defendants Deposition Ex. 120 | ADREA0028688 - ADREA0028697 | 402; 403 | |
| 204 | Feb. 7, 2013 Kobo-Ambwani email chain | ADREA0028702 - ADREA0028707 | 402; 403 | |
| 205 | Feb. 28, 2013 Email from S. Ambwani to J. McDow; Defendants Deposition Ex. 89 | ADREA0028708 - ADREA0028709 | 402; 403 | |
| 206 | Apr. 17, 2013 Email from J. McDow to D. Marcus | ADREA0028712 - ADREA0028713 | | |
| 207 | Apr. 30, 2013 Email from J. McDow to D. Marcus re: Sedna claim letter | ADREA0028718 - ADREA0028718 | 402 | |
| 208 | Apr. 30, 2013 email attachment (Adrea-Sedna claim letter) | ADREA0028719 - ADREA0028720 | 402 | |
| 209 | Sept. 9, 1998 Memoradum from J. Hendricks to J. McCoskey ; Defendants Deposition Ex. 132 | ADREA0030944 - ADREA0030946 | 802 | |
| 210 | Oct. 25, 1998 Patent Portfolio Status Update by John | ADREA0030947 - ADREA0030957 | 802 | |
| 211 | Mar. 16, 1999 Status Report of eBook Portfolio; Defendants Deposition Ex. 135 | ADREA0030972 - ADREA0030974 | 802 | |
| 212 | May 18, 1999 Status Report ; Defendants Deposition Ex. 137 | ADREA0031068 - ADREA0031070 | 802 | |
| 213 | Sept. 09, 2001 Letter from J. McCoskey to John Hendricks ; Defendants Deposition Ex. 138 | ADREA0031100 - ADREA0031101 | 402 | |
| 214 | July 27, 2009 Email from D. Zaslav to J. Hendricks; Defendants Deposition Ex. 139 | ADREA0031136 - ADREA0031138 | | |

# EXHIBIT C
## Defendants' Exhibit List

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---------|---------------------------|-------------|---------------------|----------|
| 215 | **INTENTIONALLY LEFT BLANK** | | | |
| 216 | **INTENTIONALLY LEFT BLANK** | | | |
| 217 | **INTENTIONALLY LEFT BLANK** | | | |
| 218 | Apr. 20, 1994 McCoskey memo re eBook Portfolio; Defendants Deposition Ex. 136 | ADREA0032131 - ADREA0032132 | 802 | |
| 219 | May 18, 1999 McCoskey memo re Ebook Portfolio | ADREA0032250 - ADREA0032252 | 802 | |
| 220 | Oct. 15, 2010 Email re irex Termsheet; Defendants Deposition | ADREA0033086 - ADREA0033087 | 402; 802 | |
| 221 | Oct. 15, 2010 Irex Termsheet; Defendants Deposition Ex. 86 | ADREA0033088 - ADREA0033088 | | |
| 222 | Sept. 16, 2011 Email from H. Kang to T. Shamoon re: Samsung | ADREA0033195 - ADREA0033197 | 802 | |
| 223 | July 19, 2012 Email from S. Ambwani to J. McDow et al. | ADREA0033198 - ADREA0033198 | | |
| 224 | Sept. 19, 2011 Email from T. Shamoon to H. Kang re: Samsung | ADREA0033210 - ADREA0033213 | 802 | |
| 225 | Sept. 19, 2011 Email from H. Kang to T. Shamoon re: Samsung | ADREA0033214 - ADREA0033217 | 802 | |
| 226 | Sept. 23, 2011 Email from T. Shamoon to H. Kang re: Samsung | ADREA0033218 - ADREA0033221 | 802 | |
| 227 | Sept. 23, 2011 Email from H. Kang to T. Shamoon re: Samsung | ADREA0033222 - ADREA0033225 | 802 | |
| 228 | Sept. 26, 2011 Email from H. Kang to T. Shamoon re: Samsung | ADREA0033226 - ADREA0033230 | 802 | |
| 229 | Sept. 26, 2011 Email from T. Shamoon to H. Kang re: Samsung | ADREA0033231 - ADREA0033234 | 802 | |
| 230 | Dec. 29, 2011 Email from B. Rainey to R. Peters; Defendants Deposition Ex. 97 | ADREA0033239 - ADREA0033239 | | |
| 231 | Agenda for the January 5, 2012 Regular Meeting of the Board of Representatives of ADREA LLC; Defendants Deposition Ex. | ADREA0033240 - ADREA0033240 | | |
| 232 | July 20, 2011 - Minutes of a Regular Meeting of the Board of Representatives of Adrea, LLC via Telephonic Confernce Call; Defendants Deposition Ex. 98 | ADREA0033241 - ADREA0033242 | 106; 802 | |
| 233 | Sept. 26, 2011 Email from T. Shamoon to H. Kang re: Samsung | ADREA0033248 - ADREA0033251 | 802 | |
| 234 | Sept. 23, 2011 Email from H. Kang to T. Shamoon re: Samsung | ADREA0033254 - ADREA0033257 | 802 | |
| 235 | Mar. 01, 2011 Email from S. Ambwani to T. Shamoon re: | ADREA0033306 - ADREA0033308 | | |
| 236 | Jan. 30, 2011 Email from S. Ambwani to J. McDow re: ADREA Pipeline | ADREA0033454 - ADREA0033454 | | |
| 237 | July 02, 2012 Email from B. Rainey to B. Rainey et al. re: Adrea Board Meeting; Defendants Deposition Ex. 107 | ADREA0033457 - ADREA0033458 | 402 | |

# EXHIBIT C
## Defendants' Exhibit List

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 238 | July 20, 2012 Board Meeting Minutes | ADREA0033460 - ADREA0033461 | 402; 802 | |
| 239 | Jan. 10, 2013 Rainey email re Adrea Financial Statements; Defendants Deposition Ex. 31 | ADREA0033528 - ADREA0033531 | 402; 403 | |
| 240 | Jan. 10, 2013 Adrea Financial Statements (redacted); Defendants Deposition Ex. 32 | ADREA0033532 - ADREA0033533 | 402; 403 | |
| 241 | Jan. 31, 2013 Email from J. McDow re: ADREA Portfolio | ADREA0033536 - ADREA0033537 | 402; 403 | |
| 242 | ADREA Portfolio | ADREA0033538 - ADREA0033538 | | |
| 243 | Sept. 28, 2011 Comcast email with Revised Agreement | ADREA0033721 - ADREA0033723 | | |
| 244 | Sept. 28, 2011 Comcast revised Agreement | ADREA0033724 - ADREA0033743 | | |
| 245 | Sept. 28, 2011 Comcast revised Agreement 2 | ADREA0033744 - ADREA0033763 | | |
| 246 | Oct. 19, 2011 McDow email to Discovery | ADREA0033765 - ADREA0033766 | | |
| 247 | June 3, 2013 Email from C. Rauber to E. Heinen re: ADREA Financials ; Defendants Deposition Ex. 37 | ADREA0033985 - ADREA0033985 | | |
| 248 | May 31, 2013 Financial Statements; Defendants Deposition Ex. | ADREA0033986 - ADREA0033987 | 402; 403 | |
| 249 | Oct. 19, 2013 Email from J. McDow to S. Ambwani re: | ADREA0034028 - ADREA0034030 | | |
| 250 | Jan. 30, 2012 Email from J. McDow to S. Ambwani ; Defendants Deposition Ex. 43 | ADREA0034185 - ADREA0034185 | | |
| 251 | Apr. 12, 2013 Comcast email to McDow re Assignment | ADREA0034356 - ADREA0034356 | | |
| 252 | Apr. 12, 2013 Comcast letter to Adrea | ADREA0034357 - ADREA0034357 | | |
| 253 | Oct. 14, 2010 Email from T. Shamoon to C. Haussler | ADREA0034361 - ADREA0034362 | | |
| 254 | Sept. 12, 2010 Email chain re Irex license background; Defendants Deposition Ex. 87 | ADREA0034487 - ADREA0034490 | 802 | |
| 255 | Jan. 05, 2012 Rainey email re draft YTD 2011 and 2012 financials; Defendants Deposition Ex. 100 | ADREA0034659 - ADREA0034660 | 402; 403 | |
| 256 | Dec. 31, 2012 YTD Adrea Income Statement (REDACTED); Defendants Deposition Ex. 101 | ADREA0034661 - ADREA0034663 | 402; 403 | |
| 257 | Jan. 05, 2012 attachment of 2012 Operating Budget (REDACTED); Defendants Deposition Ex. 102 | ADREA0034664 - ADREA0034664 | 402; 403 | |
| 258 | Mar. 15, 2012 Email from T. Shamoon to S. Ambwani ; Defendants Deposition Ex. 115 | ADREA0034681 - ADREA0034682 | | |

# EXHIBIT C
## Defendants' Exhibit List

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 259 | July 05, 2012 Shamoon email re Rakuten going into global market and Amazon success | ADREA0034721 - ADREA0034723 | 402; 403 | |
| 260 | July 05, 2012 Adrea Board Meeting Minutes | ADREA0034765 - ADREA0034766 | 802 | |
| 261 | May 31, 2012 Adrea Income Statement (REDACTED) | ADREA0034809 - ADREA0034809 | 402; 403 | |
| 262 | Sept. 23, 2009 Intertrust Board meeting minutes - Sony and Philips Board members.pdf; Defendants Deposition Ex. 8 | ADREA0034815 - ADREA0034817 | 802 | |
| 263 | June 04, 2011 Email from T. Shamoon to S. Ambwani; Defendants Deposition Ex. 119 | ADREA0034935 - ADREA0034941 | 802 | |
| 264 | Dec. 10, 2011 Email from S. Ambwani ; 12-10-11; Defendants Deposition Ex. 117 | ADREA0035227 - ADREA0035234 | 802 | |
| 265 | Dec. 24, 2011 Email from S. Ambwani ; Defendants Deposition Ex. 118 | ADREA0035244 - ADREA0035252 | 802 | |
| 266 | Mar. 25, 2012 Email from T. Shamoon to S. Ambwani | ADREA0035418 - ADREA0035426 | 402; 802 | |
| 267 | Oct. 28, 2011 Discovery Communications, INC's Response to Defendant Amazon.com INC's Forst Set of Interrogatories | ADREA0045994 - ADREA0046012 | 602; 802 | |
| 268 | Plaintiff's ADREA Amended Responses and Objections to Defendant's Interrogatories Nos. 4 and 9; Defendants Deposition Ex. 7 | ADREA0046635 - ADREA0046644 | 402 | |
| 269 | Jan. 31, 2011 Plaintiff's ADREA Response and Objections to Amazon Interrogatorries No. 21-23 and 24 | ADREA0046679 - ADREA0046686 | 402 | |
| 270; 271 | (ADREA0051206) - July 14, 2011 Email from T. Shamoon to J. Rosenstock re: Sony; (ADREA0051208) - May 11, 2011 Email between Sony & ITRU re: Anaconda | ADREA0051206 - ADREA0051206 | 402; 403; 802; 901 | |
| 270; 271 | (ADREA0051206) - July 14, 2011 Email from T. Shamoon to J. Rosenstock re: Sony; (ADREA0051208) - May 11, 2011 Email between Sony & ITRU re: Anaconda | ADREA0051208 - ADREA0051208 | 402; 403; 802; 901 | |
| 272 | Aug. 08, 2011 Email from B. Baker to S. Ambwani re: Adrea ; Defendants Deposition Ex. 116 | ADREA0051947 - ADREA0051949 | | |
| 273 | Utility Patent Application Transmittal | ADREA0052100 - ADREA0059068 | FRCP 26 - Not Produced; 802; 901 | |

## EXHIBIT C
### Defendants' Exhibit List

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 274 | Oct. 27, 2011 Action By Unanimous Written Consent of the Board of Representatives of Adrea LLC | ADREA0052385 - ADREA0052386 | | |
| 275 | **INTENTIONALLY LEFT BLANK** | | | |
| 276 | Jan. 25, 2012 McDow letter to Sedna re Amended and Restated Electrinic Book License Agreement | ADREA0052758 - ADREA0052759 | 402 | |
| 277 | Feb. 16, 2012 Sedna letter to McDow | ADREA0052770 - ADREA0052775 | 402 | |
| 278 | **INTENTIONALLY LEFT BLANK** | | | |
| 279 | **INTENTIONALLY LEFT BLANK** | | | |
| 280 | **INTENTIONALLY LEFT BLANK** | | | |
| 281 | **INTENTIONALLY LEFT BLANK** | | | |
| 282 | June 22, 2010 Email from T. Shamoon to J. McDow; Defendants Deposition Ex. 17 | ADREA0061449 - ADREA0061450 | | |
| 283 | May 28, 2010 Email from T. Shamoon to S. Waxman; Defendants Deposition Ex. 14 | ADREA0061454 - ADREA0061454 | | |
| 284 | May 27, 2010 Email from T. Shamoon to M. E. Khalil et al; Defendants Deposition Ex. 152 | ADREA0061457 - ADREA0061460 | | |
| 285 | U.S. Patent No. 5,986,690 (Hendricks); Defendants Deposition Ex. 126 | ADREA0096974 - ADREA0097029 | | |
| 286 | Dec. 25, 2009 Email chain T. Shamoon and J. Rosenstock; Defendants Deposition Ex. 13 | ADREA0097187 - ADREA0097187 | | |
| 287 | April 7, 2001 Adrea Mediation Brief for ; ADREA, LLC v. Amazon.com, Inc. | ADREA0097330 - ADREA0097350 | | |
| 288 | July 8, 2010 Email from T. Shamoon to J. Rosenstock re: Original Kindle patent made public | ADREA0097643 - ADREA0097644 | | |
| 289 | Oct. 24, 2013 Letter from K. McArthur to J. McDow | ADREA0111177 - ADREA0111177 | | |
| 290 | ADREA, LLC; Balance Sheet - August 31, 2013; Defendants Deposition Ex. 155 | ADREA0111195 - ADREA0111196 | 402; 403 | |
| 291 | Oct. 31, 2013 ADREA Financial Statement | ADREA0111203 - ADREA0111204 | 402; 403 | |

**EXHIBIT C**
**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---------|---------------------------|-------------|---------------------|----------|
| 292 | Minutes of A Regular Meeting of the Board of Representatives of ADREA LLC Via Telephonic Conference Call; Defendants Deposition Ex. 154 | ADREA0111205 - ADREA0111207 | 802 | |
| 293 | **INTENTIONALLY LEFT BLANK** | | | |
| 294 | July 03, 2013 Adrea Formation and Operations Documents ; (Secured Loan Documents) | ADREA0111232 - ADREA0111287 | | |
| 295 | Hardin Depsoition Transcript | ADREA0118729 - ADREA0118837 | 802 | |
| 296 | WW Kindle CSOI Summary - 2011 OP2 | ADREA0119159 - ADREA0119167 | 402; 403; 802 | |
| 297 | Kindle Financial Summary, 2008-2010; Hardin Ex. 130 | ADREA0119182 - ADREA0119190 | 402; 403; 802 | |
| 298 | Dec. 29, 2010 Philips Internal email re Adrea | ADREA0137015 - ADREA0137018 | | |
| 299 | Dec. 29, 2010 Philips Internal email re Adrea | ADREA0137019 - ADREA0137021 | | |
| 300 | Nov. 11, 2011 Philips Internal email re: Adrea - Add'l KPMG Questions; Defendants Desposition Ex. 168 | ADREA0138027 - ADREA0138028 | 802 | |
| 301 | Mar. 03, 2010 Shamoon-Peters email re: Anaconda Splits, etc. | ADREA0138029 - ADREA0138029 | | |
| 302 | Mar. 07, 2010 Email chain between Sony, Intertrust, Philips re Anaconda | ADREA0138040 - ADREA0138044 | | |
| 303 | Aug. 22, 2010 Philips Accounting Treatment Paper ADREA | ADREA0138045 - ADREA0138053 | | |
| 304 | **INTENTIONALLY LEFT BLANK** | | | |
| 305 | Follow TCP Stream | ADREA0145821 - ADREA0148888 | | |
| 306 | Discovery-Sony Proposal JV Terms ; (Subject to tax & Acc't | ADREA0148903 - ADREA0148905 | 802 | |
| 307 | Dec. 9, 1992 Television Program Packaging and Delivery System With Menu Driven Subscriber Access Defendants Deposition Ex. 127 | AMZN_DE_1776772 - AMZN_DE_1777165 ADREA0031292 - ADREA0031685 | | |
| 308 | **INTENTIONALLY LEFT BLANK** | | | |
| 309 | **INTENTIONALLY LEFT BLANK** | | | |
| 310 | **INTENTIONALLY LEFT BLANK** | | | |
| 311 | **INTENTIONALLY LEFT BLANK** | | | |
| 312 | **INTENTIONALLY LEFT BLANK** | | | |
| 313 | **INTENTIONALLY LEFT BLANK** | | | |
| 314 | **INTENTIONALLY LEFT BLANK** | | | |

**EXHIBIT C**

**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---------|--------------------------|-------------|---------------------|----------|
| 315 | **INTENTIONALLY LEFT BLANK** | | | |
| 316 | **INTENTIONALLY LEFT BLANK** | | | |
| 317 | **INTENTIONALLY LEFT BLANK** | | | |
| 318 | **INTENTIONALLY LEFT BLANK** | | | |
| 319 | **INTENTIONALLY LEFT BLANK** | | | |
| 320 | **INTENTIONALLY LEFT BLANK** | | | |
| 321 | **INTENTIONALLY LEFT BLANK** | | | |
| 322 | **INTENTIONALLY LEFT BLANK** | | | |
| 323 | **INTENTIONALLY LEFT BLANK** | | | |
| 324 | **INTENTIONALLY LEFT BLANK** | | | |
| 325 | **INTENTIONALLY LEFT BLANK** | | | |
| 326 | **INTENTIONALLY LEFT BLANK** | | | |
| 327 | **INTENTIONALLY LEFT BLANK** | | | |
| 328 | **INTENTIONALLY LEFT BLANK** | | | |
| 329 | **INTENTIONALLY LEFT BLANK** | | | |
| 330 | **INTENTIONALLY LEFT BLANK** | | | |
| 331 | ACS FAQ | BN-ADREA001923 - BN-ADREA001927 | | |
| 332 | **INTENTIONALLY LEFT BLANK** | | | |
| 333 | **INTENTIONALLY LEFT BLANK** | | | |
| 334 | **INTENTIONALLY LEFT BLANK** | | | |
| 335 | **INTENTIONALLY LEFT BLANK** | | | |
| 336 | **INTENTIONALLY LEFT BLANK** | | | |
| 337 | **INTENTIONALLY LEFT BLANK** | | | |
| 338 | **INTENTIONALLY LEFT BLANK** | | | |
| 339 | B&N's FY2013 Form 10-K | BN-ADREA009532 - BN-ADREA009693 | | |
| 340 | Nook Device Costs Spreadsheet | BN-ADREA014488 - BN-ADREA014499 | | |
| 341 | Nook Sales Spreadsheet (refurbished NOOK sales) | BN-ADREA021246 - BN-ADREA021261 | | |
| 342 | Nook Sales Spreadsheet | BN-ADREA021262 - BN-ADREA021301 | | |
| 343 | Codex BN Device Preview Exec Summary | BN-ADREA024885 - BN-ADREA024910 | Illegible; 802 | |
| 344 | **INTENTIONALLY LEFT BLANK** | | | |

**EXHIBIT C**
**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 345 | Feb. 15, 2013 Email from J. Lester to D. Mulchandani (Attach: Nook DRM Licenses.docx); Mulchandani Deposition Ex. 34 | BN-ADREA027950 - BN-ADREA027950 | | |
| 346 | **INTENTIONALLY LEFT BLANK** | | | |
| 347 | **INTENTIONALLY LEFT BLANK** | | | |
| 348 | **INTENTIONALLY LEFT BLANK** | | | |
| 349 | **INTENTIONALLY LEFT BLANK** | | | |
| 350 | **INTENTIONALLY LEFT BLANK** | | | |
| 351 | **INTENTIONALLY LEFT BLANK** | | | |
| 352 | **INTENTIONALLY LEFT BLANK** | | | |
| 353 | **INTENTIONALLY LEFT BLANK** | | | |
| 354 | **INTENTIONALLY LEFT BLANK** | | | |
| 355 | Dec. 06, 2012 - E-Contact Settlement and License Agreement | BN-ADREA038777 - BN-ADREA038951 | | |
| 356 | July 03, 2013 B&N Innovative Automation Agreement (FINAL, Fully Executed) | BN-ADREA038792 - BN-ADREA038799 | | |
| 357 | Mar. 18, 2013 ¡ Hopewell & BN License Agreement Fully | BN-ADREA038800 - BN-ADREA038812 | | |
| 358 | June 27, 2013 - PTI - BN Settlement FULLY EXECUTED | BN-ADREA038813 - BN-ADREA038822 | | |
| 359 | Consumer_hardware_agreement - Barnes Noble_EXECUTED | BN-ADREA038823 - BN-ADREA038861 | | |
| 360 | Consumer_hardware_agreement_MOU - Barnes | BN-ADREA038862 - BN-ADREA038864 | | |
| 361 | Consumer_hardware_agreement_Paid Up Side Letter - Barnes Noble_executed | BN-ADREA038865 - BN-ADREA038868 | | |
| 362 | EMG Tech-BN Settlement Agreement (signed) | BN-ADREA038869 - BN-ADREA038880 | | |
| 363 | Nov. 07, 2012 Lochner Settlement Agreement | BN-ADREA038881 - BN-ADREA038890 | | |
| 364 | Media Digital - Settlement Agreement (signed) | BN-ADREA038891 - BN-ADREA038899 | | |
| 365 | Settlement and License Agreement | BN-ADREA038900 - BN-ADREA038951 | | |
| 366 | **INTENTIONALLY LEFT BLANK** | | | |
| 367 | "The Application of Digital Broadcast Communication to Large Scale Information Systems," IEEE Journal on Selected Areas in Communications, Vol. SAC-3, No. 3, at 457-67 by David K. Gifford et al. dated May 1985 | BN-ADREA038953 - BN-ADREA038963 | | |

## EXHIBIT C
### Defendants' Exhibit List

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 368 | Euro. Patent Appl. No. 0,817,444 | BN-ADREA038964 - BN-ADREA038976 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 369 | U.S. Patent No. 4,924,378 (Hershey et al.) | BN-ADREA038977 - BN-ADREA038996 | | |
| 370 | "Reuse of Linked Documents through Virtual Document Prescriptions," Electronic Publishing 1998 by Anne-Marie Vercoustre and François Paradis dated October 28, 1997 | BN-ADREA039418 - BN-ADREA039435 | 901; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 371 | Euro. Patent Appl. No. 0,862,304 | BN-ADREA039436 - BN-ADREA039450 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 372 | U.S. Published Patent Appl. No. 2003/0110084 ; (EBernard et | BN-ADREA039451 - BN-ADREA039462 | | |
| 373 | U.S. Patent No. 5,014,234 (Edward Jr.) | BN-ADREA039463 - BN-ADREA039475 | | |
| 374 | "The Computer Sciences Electronic Magazine: Translating from Paper to Multimedia," CHI '92, at 11-18, 707-08 by W. Randall Koons et al. dated May 3-7, 1992 | BN-ADREA039476 - BN-ADREA039485 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 375 | "The Invisible Computer: Why Good Products Can Fail, the Personal Computer Is So Complex, and Information Appliances Are the Solution," The MIT Press by Donald A. Norman dated 1999 | BN-ADREA039486 -  BN-ADREA039646 | 403 - Question of Law; 402; Not Included in "Defendants' Final Election of Asserted | |
| 376 | U.S. Patent No. 5,509,074 (Choudhury) | BN-ADREA039647 - BN-ADREA039654 | | |
| 377 | U.S. Patent No. 5,303,379 (Khoyi),; dated April 12, 1994 | BN-ADREA039655 - BN-ADREA039709 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |

**EXHIBIT C**

**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---------|--------------------------|-------------|---------------------|----------|
| 378 | Euro. Patent Appl. No. 0,901,284 | BN-ADREA039710 - BN-ADREA039718 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 379 | U.S. Patent No. 5,047,918 (Schwartz et al.) | BN-ADREA039719 - BN-ADREA039875 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 380 | Euro. Patent Appl. No. 0,927,945 | BN-ADREA039876 - BN-ADREA039910 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 381 | U.S. Patent No. 5,564,043 (Siefert) | BN-ADREA039911 - BN-ADREA040025 | | |
| 382 | Eur. Patent No. 0,932,872 | BN-ADREA040026 - BN-ADREA040055 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 383 | U.S. Patent No. 5,333,237 (Stefanopoulos et al.) | BN-ADREA040056 - BN-ADREA040081 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 384 | U.S. Patent No. 5,297,249 (Bernstein), ; dated March 22, 1994 | BN-ADREA040082 - BN-ADREA040126 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 385 | U.S. Patent No. 5,719,938 (Haas et al.) | BN-ADREA040127 - BN-ADREA040137 | | |
| 386 | Euro. Patent No. 0,961,197 | BN-ADREA040138 - BN-ADREA040153 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |

**EXHIBIT C**
**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 387 | U.S. Patent No. 4,855,725 (Fernandez) | BN-ADREA040154 - BN-ADREA040164 | | |
| 388 | Publication Application No. 2001/0021950 (Hawley et al.) | BN-ADREA040165 - BN-ADREA040173 | | |
| 389 | U.S. Patent No. 5,905,251 (Knowles) | BN-ADREA040174 - BN-ADREA040186 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 390 | U.S. Patent No. 5,956,034 (Sachs et al.); Neuman Deposition | BN-ADREA040187 - BN-ADREA040219 | | |
| 391 | U.S. Patent No. 5,418,908 (Keller et al.) | BN-ADREA040220 - BN-ADREA040227 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 392 | U.S. Published Application No. 2003/0014754 (Chang) | BN-ADREA040228 - BN-ADREA040241 | | |
| 393 | Euro. Patent Appl. No. 1,026,888 | BN-ADREA040242 - BN-ADREA040264 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 394 | U.S. Patent No. 6,331,865 (Sachs et al.) | BN-ADREA040265 - BN-ADREA040275 | | |
| 395 | U.S. Patent No. 5,663,748 (Huffman et al.) | BN-ADREA040276 - BN-ADREA040318 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 396 | U.S. Published Application No. 2007/0288959 (Istvan et al.) | BN-ADREA040319 - BN-ADREA040356 | | |
| 397 | U.S. Patent No. 5,819,032 (de Vries et al.) | BN-ADREA040357 - BN-ADREA040370 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 398 | U.S. Patent No. 6,331,867 (Eberhard et al.) | BN-ADREA040391 - BN-ADREA040414 | | |

**EXHIBIT C**
**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 399 | Euro. Patent Appl. No. 1,126,392 | BN-ADREA040415 - BN-ADREA040479 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 400 | U.S. Patent No. 5,940,595 (Reber et al.) | BN-ADREA040480 - BN-ADREA040489 | | |
| 401 | Euro. Patent No. 1,232,630 | BN-ADREA040516 - BN-ADREA040528 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 402 | U.S. Patent No. 5,929,849 (Kikinis) | BN-ADREA040529 - BN-ADREA040543 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 403 | U.S. Patent No. 6,141,413 (Waldner et al.) | BN-ADREA040544 - BN-ADREA040570 | | |
| 404 | U.S. Patent No. 5,933,597 (Hogan) | BN-ADREA040571 - BN-ADREA040586 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 405 | U.S. Patent No. 6,411,994 (van Allen et al.) | BN-ADREA040597 - BN-ADREA040613 | | |
| 406 | U.S. Patent No. 6,772,394 (Kamada) | BN-ADREA040614 - BN-ADREA040636 | | |
| 407 | U.S. Patent No. 5,457,746 (Dolphin) | BN-ADREA040637 - BN-ADREA040659 | | |
| 408 | PCT Publication No. WO1998/03923 | BN-ADREA040660 - BN-ADREA040694 | | |
| 409 | U.S. Patent No. 5,598,470 (Cooper et al.); dated January 28, | BN-ADREA040695 - BN-ADREA040737 | | |
| 410 | Euro. Patent No. 1,865,684 | BN-ADREA040738 - BN-ADREA040779 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 411 | U.S. Patent No. 5,734, 891 (Saigh), dated March 31, 1998; Neuman Deposition Ex. 76 | BN-ADREA040804 - BN-ADREA040827 | | |

**EXHIBIT C**
**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 412 | U.S. Patent App. Pub. 2001/0005890 (Nitaki) | BN-ADREA040828 - BN-ADREA040850 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 413 | PCT Publication No. WO1993/01550 | BN-ADREA040875 - BN-ADREA040938 | | |
| 414 | U.S. Patent No. 5,953,731 (Glaser) | BN-ADREA040939 - BN-ADREA040959 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 415 | "Using Encryption for Authentication in Large Networks of Computers," Communications of the ACM, Vol. 21 No. 12, at 993-99 by R. Needham & M. Schroeder dated December 1978 | BN-ADREA040960 - BN-ADREA040968 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 416 | PCT Publication No. WO1993/09490 (Saigh), dated May 13, 1999; Defendants's Deposition Ex. 215; Neuman Deposition Ex. | BN-ADREA040969 - BN-ADREA041030 | | |
| 417 | "WWW Indexation and Document Navigation Using Conceptual Structures," at http://www.int.gu.au/kvo/papers/icios98.ps.gz by Peter W. Eklund & Philippe Martin dated 1998 | BN-ADREA041045 - BN-ADREA041050 | 403 - Question of Law; 402; Not Included in "Defendants' Final Election of Asserted | |
| 418 | U.S. Patent No. 4,624,578 (Green) | BN-ADREA041089 - BN-ADREA041095 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 419 | U.S. Patent No. 4,700,296 (Palmer, Jr. et al.) | BN-ADREA041096 - BN-ADREA041105 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |

**EXHIBIT C**
**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---------|--------------------------|-------------|---------------------|----------|
| 420 | U.S. Patent No. 4,908,713 (Levine) | BN-ADREA041106 - BN-ADREA041119 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 421 | U.S. Patent No. 4,937,863 (Robert et al.) | BN-ADREA041140 - BN-ADREA041154 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 422 | U.S. Patent No. 4,977,594 (Shear) | BN-ADREA041155 - BN-ADREA041179 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 423 | U.S. Patent No. 5,051,822 (Rhodes) | BN-ADREA041193 - BN-ADREA041209 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 424 | U.S. Patent No. 5,204,897 (Wyman) dated April 20, 1993 | BN-ADREA041210 - BN-ADREA041256 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 425 | U.S. Patent No. 5,274,610 (Tonomura et al.) | BN-ADREA041257 - BN-ADREA041275 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 426 | U.S. Patent No. 5,375,206 (Hunter et al.) | BN-ADREA041276 - BN-ADREA041290 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |

**EXHIBIT C**
**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---------|--------------------------|-------------|---------------------|----------|
| 427 | U.S. Patent No. 5,388,211 (Hornbuckle) | BN-ADREA041291 - BN-ADREA041313 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 428 | U.S. Patent No. 5,396,546 (Remillard) | BN-ADREA041314 - BN-ADREA041330 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 429 | U.S. Patent No. 5,414,756 (Levine) | BN-ADREA041331 - BN-ADREA041337 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 430 | U.S. Patent No. 5, 440, 631 (Akiyama et al.) | BN-ADREA041338 - BN-ADREA041377 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 431 | U.S. Patent No. 5,544,320 (Konrad) | BN-ADREA041401 - BN-ADREA041433 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 432 | U.S. Patent No. 5,560,011 (Uyama) | BN-ADREA041434 - BN-ADREA041452 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 433 | U.S. Patent No. 5,564,038 (Grantz) | BN-ADREA041453 - BN-ADREA041459 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |

## EXHIBIT C
### Defendants' Exhibit List

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---------|---------------------------|-------------|---------------------|----------|
| 434 | U.S. Patent No. 5,629,980 (Stefik et al.) | BN-ADREA041503 - BN-ADREA041546 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 435 | U.S. Patent No. 5,852,722 (Hamilton) | BN-ADREA041547 - BN-ADREA041556 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 436 | U.S. Patent No. 5,901,246 (Hoffberg et al.) | BN-ADREA041557 - BN-ADREA041647 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 437 | U.S. Patent No. 5,913,210 (Call) | BN-ADREA041648 - BN-ADREA041659 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 438 | U.S. Patent No. 5,956,487 (Venkatraman et al.) | BN-ADREA041660 - BN-ADREA041671 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 439 | U.S. Patent No. 6,049,835 (Gagnon) | BN-ADREA041672 - BN-ADREA041678 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 440 | U.S. Patent No. 6,081,750 (Hoffberg et al.) | BN-ADREA041679 - BN-ADREA041772 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |

**EXHIBIT C**
**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---------|---------------------------|-------------|---------------------|----------|
| 441 | U.S. Patent No. 6,199,104 (Delph) | BN-ADREA041800 - BN-ADREA041809 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 442 | U.S. Patent No. 6,505,230 (Mohan et al.) | BN-ADREA041827 - BN-ADREA041861 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 443 | U.S. Patent No. 6,553,376 (Lewis et al.) | BN-ADREA041862 - BN-ADREA041873 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 444 | U.S. Patent No. 6,578,142 (Anderson et al.) | BN-ADREA041874 - BN-ADREA041891 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 445 | U.S. Patent No. 6,581,065 (Rodkin et al.) | BN-ADREA041892 - BN-ADREA041914 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 446 | U.S. Patent No. 6,606,643 (Emens et al.) | BN-ADREA041915 - BN-ADREA041928 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 447 | U.S. Patent No. 6,607,136 (Atsmon et al.) | BN-ADREA041929 - BN-ADREA042033 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |

**EXHIBIT C**
**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---------|--------------------------|-------------|---------------------|----------|
| 448 | U.S. Patent No. 6,965,926 (Shapiro et al.) | BN-ADREA042057 - BN-ADREA042087 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 449 | U.S. Patent No. 7,245,291 (Sharif et al.) | BN-ADREA042088 - BN-ADREA042103 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 450 | PCT Publication No. WO 00/08540 | BN-ADREA042104 - BN-ADREA042148 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 451 | PCT Publication No. WO 00/29990 | BN-ADREA042149 - BN-ADREA042179 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 452 | PCT Publication No. WO 00/45249 | BN-ADREA042180 - BN-ADREA042201 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 453 | PCT Publication No. WO 00/55730 | BN-ADREA042202 - BN-ADREA042247 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 454 | PCT Publication No. WO 01/10115 | BN-ADREA042248 - BN-ADREA042299 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |

**EXHIBIT C**
**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---------|--------------------------|-------------|---------------------|----------|
| 455 | PCT Publication No. WO 01/16681 | BN-ADREA042303 - BN-ADREA042303 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 456 | PCT Publication No. WO 01/080089 | BN-ADREA042304 - BN-ADREA042308 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 457 | PCT Publication No. WO 93/14462 | BN-ADREA042371 - BN-ADREA042418 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 458 | PCT Publication No. WO 95/26028 | BN-ADREA042419 - BN-ADREA042441 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 459 | PCT Publication No. WO 98/03923 | BN-ADREA042442 - BN-ADREA042476 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 460 | PCT Publication No. WO 98/26548 | BN-ADREA042477 - BN-ADREA042527 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 461 | PCT Publication No. WO 98/59284 | BN-ADREA042528 - BN-ADREA042580 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |

**EXHIBIT C**

**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---------|--------------------------|-------------|---------------------|----------|
| 462 | "Appliances to Be Linked to Internet," The Washington Post by J. Koncius et al. by January 18, 2000 | BN-ADREA042581 - BN-ADREA042583 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 463 | "Browser-Style Interfaces to a Home Automation Network," Dept. of Electronic Engineering, University College by P. M. Corcoran dated June 18, 1997 | BN-ADREA042584 - BN-ADREA042590 | 403 - Question of Law; 402; Not Included in "Defendants' Final Election of Asserted | |
| 464 | Euro. Patent Appl. No. 0,985,886 | BN-ADREA042591 - BN-ADREA042615 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 465 | "Framework Draft for Networked Appliances Using the Session Initiation Protocol" Internet Engineering Task Force dated S. Moyer et al. dated January 2001 | BN-ADREA042616 - BN-ADREA042638 | 104; 402; Not Included in "Defendants' Final Election of Asserted | |
| 466 | "Magic Medicine Cabinet: A Situated Portal for Consumer Healthcare," Proceedings of the International Symposium on Handheld and Ubiquitous Computing by Dadong Wan dated 1999 | BN-ADREA042639 - BN-ADREA042642 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 467 | "Prodigy Made Easy," Osborne McGraw-Hill by Pamela Kane dated 1991 | BN-ADREA042643 - BN-ADREA042920 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 468 | "The Internet Alarm Clock — A Networked Appliance Case Study," Telcordia Technologies by Stan Moyer & Dave Marples, | BN-ADREA042921 - BN-ADREA042929 | | |

**EXHIBIT C**
**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 469 | U.S. Patent No. 4,159,417 (Rubincam) | BN-ADREA042930 - BN-ADREA042938 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 470 | U.S. Patent No. 5,727,159 (Kikinis) | BN-ADREA042939 - BN-ADREA042953 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 471 | U.S. Patent No. 5,761,485 (Munyan), dated June 2, 1998; Neuman Deposition Ex. 83; Defendants Deposition Ex. 212 | BN-ADREA042954 - BN-ADREA042968 | | |
| 472 | U.S. Patent Provisional App. No. 60/161,700 | BN-ADREA043002 - BN-ADREA043019 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 473 | U.S. Patent No. 6,037,928 (Nachinson et al.); Neuman Deposition Ex. 79 | BN-ADREA043020 - BN-ADREA043036 | | |
| 474 | U.S. Patent No. 6,091,409 (Dickman et al.), dated July 18, 2000 | BN-ADREA043037 - BN-ADREA043081 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 475 | U.S. Patent No. 6,195,667 (Duga et al.) | BN-ADREA043082 - BN-ADREA043092 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 476 | U.S. Patent No. 6,314,094 (Boys) | BN-ADREA043093 - BN-ADREA043107 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 477 | U.S. Patent No. 6,389,463 (Bolas), dated March 14, 2002; Neuman Deposition Ex. 82; Defendants Deposition Ex. 214 | BN-ADREA043119 - BN-ADREA043129 | | |

## EXHIBIT C
### Defendants' Exhibit List

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---------|---------------------------|-------------|---------------------|----------|
| 478 | U.S. Patent No. 6,438,751 (Voyticky et al.) | BN-ADREA043130 - BN-ADREA043159 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 479 | U.S. Patent No. 6,445,378 (Flagg) | BN-ADREA043160 - BN-ADREA043174 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 480 | U.S. Patent No. 6,564,250 (Nguyen) | BN-ADREA043175 - BN-ADREA043182 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 481 | U.S. Patent No. 6,625,649 (D'Souza et al.) | BN-ADREA043183 - BN-ADREA043194 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 482 | U.S. Patent No. 6,671,738 (Rajchel et al.) | BN-ADREA043195 - BN-ADREA043202 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 483 | U.S. Patent No. 6,741,869 (Lehr) | BN-ADREA043203 - BN-ADREA043223 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 484 | U.S. Patent No. 6,751,525 (Crisp, III); Neuman Deposition Ex. | BN-ADREA043224 - BN-ADREA043267 | | |
| 485 | U.S. Patent No. 6,768,483 (Nachinson et al.) | BN-ADREA043258 - BN-ADREA043272 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 486 | U.S. Patent No. 7,143,141 (Morgan et al.); Neuman Deposition | BN-ADREA043273 - BN-ADREA043286 | | |

# EXHIBIT C
## Defendants' Exhibit List

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---------|---------------------------|-------------|---------------------|----------|
| 487 | U.S. Patent No. 7,340,763 (Harris) | BN-ADREA043287 - BN-ADREA043294 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 488 | "E-mail access to NetCME: Implementation of server push paradigm," Proc. AMIA Annu. Fall Symp. at 693-97 by Kevin W. McEnery, M.D. et al. dated 1997 | BN-ADREA043295 - BN-ADREA043300 | 403 - Question of Law; 402; Not Included in "Defendants' Final Election of Asserted | |
| 489 | Euro. Patent Appl. No. 0,915,621 | BN-ADREA043310 - BN-ADREA043317 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 490 | "The Individualized Electronic Newspaper: an example of an active publication," Electronic Publishing, Vol. 7(2), at 89-111 by Anja Haake et al. dated June 1994 | BN-ADREA043318 - BN-ADREA043340 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 491 | "Mail Facilities in a Multimedia Environment," Hewlett-Packard Journal, April 1994 Ed. at 71-78 by Robert B. Williams et al. dated April 1994 | BN-ADREA043341 - BN-ADREA043348 | Illegible; 402; Not Included in "Defendants' Final Election of Asserted | |
| 492 | "The MOS Multimedia E-Mail System," Multimedia Computing Systems, Proceedings of the International Conference, at 315-24 by Ming Ouhyoung et al. dated May 15-19, 1994 | BN-ADREA043349 - BN-ADREA043359 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 493 | "Open and Reconfigurable Hypermedia Systems: A Filter-Based Model," CSTR 92-12, University of Southampton by Gary Hill et al. dated 1993 | BN-ADREA043360 - BN-ADREA0403377 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |

**EXHIBIT C**

**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---------|--------------------------|-------------|--------------------|---------| 
| 494 | "Prototype Message Dissemination System and Document Routing System for an Army Organization," Report Submitted in Partial Fulfillment of the Requirements for the Degree, of Master of Science, Management Information Systems at the University of Arizona by Pamela O. Howard dated May 1990 | BN-ADREA043396 - BN-ADREA043482 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 495 | "Reading of Electronic Documents: The Usability of Linear, Fisheye, and Overview+Detail Interfaces," Proceedings of the SIGCHI conference on Human factors in computing systems, at 293-300 by Kasper Hornback et al. dated 2001 | BN-ADREA043483 - BN-ADREA043491 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 496 | U.S. Patent No. 4,949,257 (Orbach) | BN-ADREA043492 - BN-ADREA043513 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 497 | U.S. Patent No. 4,953,209 (Ryder, Sr. et al.) | BN-ADREA043514 - BN-ADREA043529 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 498 | U.S. Patent No. 5,109,413 (Comerford et al.) | BN-ADREA043530 - BN-ADREA043572 | | |
| 499 | U.S. Patent No. 5,222,134 (Waite), dated June 22, 1993 | BN-ADREA043573 - BN-ADREA043582 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 500 | U.S. Patent No. 5,956,505 (Manduley) | BN-ADREA043583 - BN-ADREA043598 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 501 | Euro. Patent Appl. No. 0,322,130 | BN-ADREA043599 - BN-ADREA043607 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |

# EXHIBIT C
## Defendants' Exhibit List

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 502 | "Analysis of the SSL 3.0 Protocol," The Second USENIX Workshop on Electronic Commerce Proceedings by David Wagner and Bruce Schneier dated November 1996 | BN-ADREA043659 - BN-ADREA043673 | 403 - Question of Law; 402 | |
| 503 | "Authentication and Authenticated Key Exchanges," Designs, Codes, and Cryptography, Vol. 2, at 107-125 by Whitfield Diffie et al. dated 1992 | BN-ADREA043674 - BN-ADREA043692 | 402 | |
| 504 | "Boston Community Information System: User's Manual," Version 8.17, Massachusetts Institute of Technology by David A. Segal et al. dated September 1986. | BN-ADREA043693 - BN-ADREA043752 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 505 | "Design and Verification of Secure Systems,"Association for Computing Machinery, at 12-21 by J.M. Rushby dated 1981 | BN-ADREA043753 - BN-ADREA043762 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 506 | "Electronic books are coming at last!," Fortune, at 119-124 by Carol Vinzant dated July 6, 1998 | BN-ADREA043763 - BN-ADREA043769 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 507 | "An Architecture for Large Scale Information Systems," authored by David K. Gifford, Robert W. Baldwin, Stephen T. Berlin, and John M. Lucassen, and published by the Association for Computing Machinery in December 1985; Neuman | BN-ADREA043770 - BN-ADREA043779 | | |
| 508 | "Kerberos Authentication and Authorization System," Project Athena Technical Plan, Section E.2.1 by S.P. Miller et al. dated October 27, 1988 | BN-ADREA043780 - BN-ADREA043815 | | |
| 509 | Article by Brian P. Schanning, entitled "Applying Public Key Distribution to Local Area Networks" (1982) | BN-ADREA043816 - BN-ADREA043822 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |

# EXHIBIT C
## Defendants' Exhibit List

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 510 | "Networked Information Discovery and Retrieval Tools: Security Capabilities and Needs," IEEE, at 145-153 by Lorrayne J. Schaefer & Brian W. McKenny dated 1994 | BN-ADREA043823 - BN-ADREA043831 | 403 - Question of Law; 402; Not Included in "Defendants' Final Election of Asserted | |
| 511 | "Data Encryption Standard," Federal Information Processing Standards, Publication 46-2 by Computer Systems Laboratory, National Institute of Standards and Technology dated December 30, 1993 | BN-ADREA043832 - BN-ADREA043850 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 512 | "On the Security of Multiple Encryption," Communication of the ACM, Vol. 24, No. 7, at 465-67 by Ralp C. Merkle dated July 1981 | BN-ADREA043851 - BN-ADREA043853 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 513 | "Diary of an Online Reader," Popular Science, at 54-56 by Suzanne Kantra Kirschner by February 1999 | BN-ADREA043854 - BN-ADREA043856 | Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 514 | SSL 0.2 Protocol Specification by Kipp E.B. Hickman by dated February 9, 1995 | BN-ADREA043870 - BN-ADREA043889 | 402 | |
| 515 | "Taking on New Forms, Electronic Books Turn a Page," The New York Times by Peter H. Lewis dated July 2, 1998 | BN-ADREA043890 - BN-ADREA043893 | | |
| 516 | "The First Ten Years of Public-Key Cryptography," Proceedings of the IEEE, Vol. 76, No. 5, at 560–77 by Whitfield Diffie dated May 1988 | BN-ADREA043894 - BN-ADREA043911 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 517 | "The SSL Protocol, Version 3.0," Internet Draft, at http://home.mit.bme.hu/~hornak/adatbiz/ssl3/ssl-toc.html by Alan O. Freier et al. dated March 1996 | BN-ADREA043912 - BN-ADREA043914 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |

**EXHIBIT C**
**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 518 | U.S. Patent No. 5,990,927 (Hendricks) | BN-ADREA043930 - BN-ADREA043990 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 519 | U.S. Patent No. 6,154,214 (Uyehara et al.) | BN-ADREA043991 - BN-ADREA044013 | | |
| 520 | U.S. Patent No. 6,181,344 (Tarpenning et al.) | BN-ADREA044014 - BN-ADREA044037 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 521 | U.S. Patent No. 6,356,287 (Ruberry et al.) | BN-ADREA044062 - BN-ADREA044085 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 522 | U.S. Patent No. 7,571,457 (Hendricks et al.) | BN-ADREA044086 - BN-ADREA044142 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 523 | U.S. Patent No. 8,276,183 (Hendricks et al.) | BN-ADREA044143 - BN-ADREA044181 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 524 | U.S. Patent No. 8,347,345 (Hendricks et al.) | BN-ADREA044221 - BN-ADREA044159 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 525 | "An Authentication Mechanism for USENET," USENIX, at 281-87 by Matt Bishop dated Winter 1991 | BN-ADREA044267 - BN-ADREA044273 | 402 | |

# EXHIBIT C
## Defendants' Exhibit List

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---------|---------------------------|-------------|---------------------|----------|
| 526 | "Beyond the PC," Businessweek by Peter Burrows et al. dated March 7, 1999 | BN-ADREA044274 - BN-ADREA044280 | 403 - Question of Law; 402; Not Included in "Defendants' Final Election of Asserted | |
| 527 | "Carrying Windows Around, in Your Pocket," New York Times by Peter H. Lewis dated July 15, 1999 | BN-ADREA044281 - BN-ADREA044284 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 528 | "Security in Electronic Funds Transfer: Message Integrity in Money Transfer and Bond Settlements through GE Information Services' Global Network," in W.J. Caelli, Computer Security in the Age of Information, at 367–79 by M. Shain dated 1989 | BN-ADREA044285 - BN-ADREA044298 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 529 | "E-Books: Still An Unfinished Work," Computerworld, Vol. 33, No. 29, at 76 by David Strom dated July 19, 1999. | BN-ADREA044299 - BN-ADREA044301 | 402; 802; Not Included in "Defendants' Final Election of Asserted | |
| 530 | "Features and Benefits - Dedicated Electronic Reading Device -- The SoftBook Reader™," at http://web.archive.org/web/20000623173451/http://www.softbook.com/enterprise/features.asp by The SoftBook Press dated June 23, 2000 | BN-ADREA044302 - BN-ADREA044302 | 402; 901; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 531 | "The Evolution of the Kerberos Authentication Service," IEEE Computer Society Press, at 78-95 by John T. Kohl et al. dated | BN-ADREA044303 - BN-ADREA044321 | | |
| 532 | "E-Books Capture Seybold as Emphasis Shifts to Software," PW, Vol. 245, Issue 37 by Paul Hilts dated September 13, 1999 | BN-ADREA044322 - BN-ADREA044323 | 802; 901; Not Included in "Defendants' Final Election of Asserted | |
| 533 | U.S. Patent No. 4,845,658 (Gifford); Neuman Deposition Ex. 84; Defendants Deposition Ex. 216 | BN-ADREA044324 - BN-ADREA044342 | | |

# EXHIBIT C
## Defendants' Exhibit List

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---------|---------------------------|-------------|---------------------|----------|
| 534 | U.S. Patent No. 7,017,178 (Hendricks et al.) | BN-ADREA044343 - BN-ADREA044404 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 535 | "Easy Access Internet Keyboard, Compaq Presario 5612," at support.radioshack.com/support_computer/doc52/52512.htm by Radio Shack dated 1999. | BN-ADREA044405 - BN-ADREA044406 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 536 | Yahoo Groups Posting by Nauman regarding "Electrical NED Batch 92-93," by Nauman dated June 23, 2000 | BN-ADREA044407 - BN-ADREA044408 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 537 | "Electrolux, Ericsson join to connect homes," CNN.com by Terho Uimonen dated October 11, 1999 | BN-ADREA044409 - BN-ADREA044410 | 402; 901; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 538 | Eur. Patent No. 1,021, 037 | BN-ADREA044411 - BN-ADREA044435 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 539 | "Ericsson enables e-services for the Smart Home," Ericsson Press Release by Ericsson dated February 18, 1999 | BN-ADREA044436 - BN-ADREA044437 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 540 | "Ericsson's e-box system—An electronic services enabler," Ericsson Review, Vol. 76, at 38-44 by Tom Idermark et al. | BN-ADREA044438 - BN-ADREA044485 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |

# EXHIBIT C
## Defendants' Exhibit List

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 541 | "Launch Web sites and applications quickly and easily!" LaunchBoard, at web.archive.org/web/19990220054432/http://www.darwinkeyboards.com/launch.htm by LaunchBoard dated February 20, | BN-ADREA044486 - BN-ADREA044486 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 542 | "Surf Easier," LaunchBoard, at web.archive.org/web/19990507011424/http://www.darwinkeyboards.com/launch_surf.htm by LaunchBoard dated May 7, 1999 | BN-ADREA044487 - BN-ADREA044487 | 403 - Question of Law; 402; Not Included in "Defendants' Final Election of Asserted | |
| 543 | "Microsoft Encarta Reference Suite 2000, Available Thi Week, Provides Students With a Technological Edge," Microsoft News Center by Microsoft dated August 24, 1999 | BN-ADREA044488 - BN-ADREA044489 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 544 | "New Microsoft Expedia Streets & Trips 2000 Offers All-in-One Mapping Solution," Microsoft News Center by Microsoft dated March 25, 1999 | BN-ADREA044490 - BN-ADREA044491 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 545 | "Presario Specific Models Easy Access Keyboard Option Pack," SoftPaqNo. SP2681, at ftp://ftp.compaq.com/pub/Softpaq/sp7501-8000/SP7681.txt by Compaq dated July 6, 1998 | BN-ADREA044492 - BN-ADREA044493 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 546 | "SmartBadges: a wearable computer and communication system," at http://www.it.kth.se/~maguire/Talks/CODES-980313.pdf by Gerald Q. Maquire et al. by March 16, 1998 | BN-ADREA044494 - BN-ADREA044540 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 547 | "SoftBook Press Introduces Enhanced SoftBook reader at Seybold SF '99," SoftBook Press Release by SoftBook Press dated August 30, 1999 | BN-ADREA044541 - BN-ADREA044542 | 402; 901; Not Included in "Defendants' Final Election of Asserted | |

**EXHIBIT C**
**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---------|--------------------------|-------------|---------------------|----------|
| 548 | U.S. Patent No. 5,778,181 (Hidary et al.) | BN-ADREA044555 - BN-ADREA044588 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 549 | U.S. Patent No. 5,857,201 (Wright, Jr. et al.) | BN-ADREA044589 - BN-ADREA044605 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 550 | U.S. Patent No. 6,097,441 (Allport) | BN-ADREA044651 - BN-ADREA044665 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 551 | U.S. Patent No. 6,229,502 (Schwab) | BN-ADREA044666 - BN-ADREA044675 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 552 | U.S. Patent No. 6,320,591 (Griencewic) | BN-ADREA044676 - BN-ADREA044687 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 553 | U.S. Patent No. 6,335,678 (Heutschi) | BN-ADREA044712 - BN-ADREA044724 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 554 | U.S. Patent No. 6,370,141 (Giordano, III et al.) | BN-ADREA044725 - BN-ADREA044734 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |

**EXHIBIT C**
**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---------|---------------------------|-------------|---------------------|----------|
| 555 | U.S. Patent No. 6,408,435 (Sato) | BN-ADREA044735 - BN-ADREA044754 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 556 | U.S. Patent No. 6,425,131 (Crandall et al.) | BN-ADREA044755 - BN-ADREA044764 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 557 | U.S. Patent No. 6,473,609 (Schwartz et al.) | BN-ADREA044765 - BN-ADREA044798 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 558 | U.S. Patent No. 6,510,997 (Wilz, Sr. et al.) | BN-ADREA044799 - BN-ADREA044836 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 559 | U.S. Patent No. 6,522,875 (Dowling et al.) | BN-ADREA044837 - BN-ADREA044856 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 560 | U.S. Patent No. 6,718,015 (Berstis) | BN-ADREA044857 - BN-ADREA044876 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 561 | U.S. Patent No. 7,200,644 (Flanagan) | BN-ADREA044877 - BN-ADREA044889 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |

**EXHIBIT C**
**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---------|--------------------------|-------------|---------------------|----------|
| 562 | U.S. Patent No. 7,475,046 (Foley et al.) | BN-ADREA044890 - BN-ADREA044917 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 563 | PCT Publication No. WO 97/18636 | BN-ADREA044918 - BN-ADREA044939 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 564 | Nook Touch | BN-ADREA044940 - BN-ADREA044942 | 403 - Question of Law; Illegible; 402; | |
| 565 | **INTENTIONALLY LEFT BLANK** | | | |
| 566 | **INTENTIONALLY LEFT BLANK** | | | |
| 567 | **INTENTIONALLY LEFT BLANK** | | | |
| 568 | "The Secure HyperText Transfer Protocol," RFC 2660 by E. Rescorla et al. dated August 1999 | BN-ADREA045176 - BN-ADREA045221 | 403 - Question of Law; 402; 1002, 1003; Not Included in "Defendants' Final Election of Asserted | |
| 569 | "Secure Hyper-Text Transfer Protocol," IETF Internet-Draft by Eric Rescorla & Allan M. Schiffman dated February 1996 | BN-ADREA045222 - BN-ADREA045271 | | |
| 570 | U.S. Patent No. 4,899,299 (MacPhail); Neuman Deposition Ex. | BN-ADREA045272 - BN-ADREA045281 | | |
| 571 | U.S. Patent No. 5,400,403 (Fahn et al.) | BN-ADREA045282 - BN-ADREA045297 | | |
| 572 | U.S. Patent No. 5,764,972 (Crouse et al.) | BN-ADREA045298 - BN-ADREA045333 | | |
| 573 | "Bootstrap Protocol (BOOTP)," RFC 951 by Bill Croft & John Gilmore dated September 1985 | BN-ADREA045334 - BN-ADREA045346 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |

**EXHIBIT C**

**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 574 | "A Cryptographic Key Distribution Mechanism for Secret Communications," in W.J. Caelli, Computer Security in the Age of Information, at 177-85 by Tetsuji Kobayashi dated 1989 | BN-ADREA045347 - BN-ADREA045357 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 575 | "Dynamic Host Configuration Protocol," RFC 2131 by R. Droms dated March 1997 | BN-ADREA045358 - BN-ADREA045403 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 576 | "Dynamic Host Configuration Protocol," RFC 1541 by Ralph Droms dated October 1993 | BN-ADREA045404 - BN-ADREA045443 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 577 | "Simple Authentication and Security Layer (SASL)," RFC 2222 by J. Myers dated October 1997 | BN-ADREA045444 - BN-ADREA045460 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 578 | U.S. Patent No. 5,247,575 (Sprague), ; dated September 21, 1993 | BN-ADREA045461 - BN-ADREA045486 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 579 | VIA License Agreement | BN-ADREA045493 - BN-ADREA045526 | | |
| 580 | MPEG-LA AVC Portfolio License | BN-ADREA045641 - BN-ADREA045744 | | |
| 581 | MPEG-LA Attachment 1 | BN-ADREA045745 - BN-ADREA045788 | | |
| 582 | MPEG-LA Visual Patent Portfolio License | BN-ADREA045789 - BN-ADREA045819 | | |
| 583 | **INTENTIONALLY LEFT BLANK** | | | |
| 584 | **INTENTIONALLY LEFT BLANK** | | | |
| 585 | "Nook GlowLight Has A Hidden Browser" by Edwin Kee dated November 11, 2013 | BN-ADREA046245 - BN-ADREA046250 | 403 - Question of Law; 402; 901 | |
| 586 | Diablo-Device Manager | BN-ADREA047186 - BN-ADREA047194 | | |

# EXHIBIT C
## Defendants' Exhibit List

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 587 | "Secure NCSA Mosaic Establishes Necessary Framework for Electronic Commerce on the Internet," Press Release by Nancy Teater dated April 15, 1994 | BN-ADREA047334 - BN-ADREA047392 | | |
| 588 | BN 10-K for FY 2014 | BN-ADREA047397 - BN-ADREA047553 | | |
| 589 | B&N form 8-K | BN-ADREA047843 - BN-ADREA047871 | | |
| 590 | INTENTIONALLY LEFT BLANK | | | |
| 591 | INTENTIONALLY LEFT BLANK | | | |
| 592 | IDC Worldwide Quarterly Tablet Tracker | BN-ADREA048130 - BN-ADREA048131 | | |
| 593 | Source Code | BN-ADREA-SC00001 - BN-ADREA-SC004 | FRCP 26 - Not Produced; 802; 901 | |
| 594 | U.S. Patent No. 4,855,725 (Fernandez) | DISCDE0000006484 - DISCDE00000065 | 402; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 595 | U.S. Patent No. 5,734,891 (Saigh) | DISCDE0000012044 - DISCDE0000012067 | | |
| 596 | Patent Portfolio Status Update dated October 1998 John McCoskey; Defendants Deposition Ex. 133 | DISCDE0000079685 - DISCDE00000796 | 802 | |
| 597 | Patent Assignment from Sedna to Comcast | DISCDE0000089682 - DISCDE00000896 | 402; 403 | |
| 598 | Patent Assignment from Sedna to Comcast | DISCDE0000090297 - DISCDE00000903 | 402; 403 | |
| 599 | Aug. 19, 2004 TVGateway - DCI Letter agreement | DISCDE0000215465 - DISCDE0000215466 | | |
| 600 | Aug. 19, 2004 TVGateway - DCI Patent Assignment | DISCDE0000215467 - DISCDE00002154 | 402; 403 | |
| 601 | Schedule 1.1(f) eBook Technology | DISCDE0000215474 - DISCDE00002154 | 402; 403 | |
| 602 | Aug. 19, 2004 TVGateway - DCI License Back Agreement | DISCDE0000215482 - DISCDE00002154 | 402; 403 | |
| 603 | Aug. 19, 2004 TVGateway - DCI eBook License Agreement; Defendants Deposition Ex. 80 | DISCDE0000215490 - DISCDE00002155 | 402; 403 | |
| 604 | DCI - Bakers & McKenzie Opinion | DISCDE0000215509 - DISCDE00002155 | 402; 403 | |
| 605 | DCI - MFN License Agreements | DISCDE0000215514 - DISCDE00002155 | 402; 403 | |
| 606 | Opinion Exhibit to Patent Counsel Exhibit | DISCDE0000215521 - DISCDE00002155 | 402; 403 | |
| 607 | Schedule 1.1(l) Patent Portfolio | DISCDE0000215594 - DISCDE00002156 | 402; 403 | |
| 608 | Schedule 1.1(n) Related Property | DISCDE0000215610 - DISCDE00002156 | 402; 403 | |

# EXHIBIT C
## Defendants' Exhibit List

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 609 | Schedule 2.3(a) Assumed Liabilities | DISCDE0000215613 - DISCDE00002156 | 402; 403 | |
| 610 | Schedule 5.6 Litigation | DISCDE0000215624 - DISCDE00002156 | 402; 403 | |
| 611 | Aug. 19, 2004 TVGateway - DCI - Asset Purchase Agreement | DISCDE0000215678 - DISCDE0000215696 | | |
| 612 | Nov. 29, 2007 Email from J. Rosenstock to R. Massick ; Defendants Deposition Ex. 140 | DISCDE0000319332 - DISCDE0000319332 | | |
| 613 | Mar. 17, 2009 Email from R. Massick to J. Rosenstock ; Defendants Deposition Ex. 143 | DISCDE0000329082 - DISCDE0000396697 | | |
| 614 | July 21, 2009 DCI email | DISCDE0000329529 - DISCDE0000329529 | | |
| 615 | Oct. 2008 DCI-Amazon letters re infringement | DISCDE0000388863 - DISCDE0000388865 | | |
| 616 | Oct. 20, 2009 Email from S. Crispi to D. Melaugh | DISCDE0000388866 - DISCDE00003888 | 802 | |
| 617 | Mar. 17, 2008 Email from S. Crispi to C. Wadyka | DISCDE0000388879 - DISCDE00003888 | 802 | |
| 618 | Mar. 31, 2008 Email from S. Crispi to J. Haydoulova | DISCDE0000388883 - DISCDE00003888 | 802 | |
| 619 | Dec. 12, 2006 Email from Erasmus | DISCDE0000388885 - DISCDE00003888 | 802 | |
| 620 | Jan. 03, 2007 Email from Erasmus | DISCDE0000388889 - DISCDE00003888 | 802 | |
| 621 | **INTENTIONALLY LEFT BLANK** | | | |
| 622 | July 19, 2004 Email from A. Noto to M. Hollinger | DISCDE0000391646 - DISCDE0000391647 | | |
| 623 | May 28, 2009 Email from A. Noto to M. Hollinger | DISCDE0000396578 - DISCDE00003965 | 802 | |
| 624 | May 29, 2009 Email from J. Rosenstock to E. Waldorf | DISCDE0000396582 - DISCDE00003965 | 802 | |
| 625 | May 29, 2009 attachment 1 to Acacia email - Acacia Technologies --Leader in Patent Licensing and Enforecement | DISCDE0000396584 - DISCDE0000396587 | | |
| 626 | May 29, 2009 attachment 2 to Acacia email - Working with Acacia to Unlock $ Value in Discovery Patents | DISCDE0000396588 - DISCDE00003966 | 802 | |
| 627 | Mar. 19, 2009 Email from J. Rosenstock to K. Ensign; Defendants Deposition Ex. 144 | DISCDE0000396689 - DISCDE0000396697 | | |
| 628 | May 2009 Discovery analysis of Sony infringement; Defendants Deposition Ex. 145 | DISCDE0000398298 - DISCDE00003983 | 802 | |
| 629 | Sept. 24, 2009 DCI-Sony NDA; Defendants Deposition Ex. 9 | DISCDE0000398323 - DISCDE0000398323 | | |
| 630 | Oct. 26, 2009 DCI-Intertrust NDA; Defendants Deposition Ex. | DISCDE0000398328 - DISCDE0000398329 | | |
| 631 | August 25, 2009 email from J. Rosenstock to B. Campbell et al; Defendants Deposition Ex. 6 | DISCDE0000398335 - DISCDE0000398335 | | |

# EXHIBIT C

## Defendants' Exhibit List

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 632 | File History for 690 Patent | DISCDE0000402036 - DISCDE0000402554 | | |
| 633 | Confidentiality And Non-Disclosure Agreement | DISCDE0000403400 - DISCDE0000403404 | 402 | |
| 634 | Oct. 02, 2008 DCI letter to Amazon re infringement (J. LaSala) | DISCDE0000403500 - DISCDE0000403500 | | |
| 635 | Discovery Communications: E-Reader: Market Opportunity | DISCDE0000405067 - DISCDE0000405067 | 802 | |
| 636 | E-reader market overview - mentions b&N; Defendants Deposition Ex. 24 | DISCDE0000405569 - DISCDE0000405569 | 802 | |
| 637 | Oct. 08, 2009 Sony-Discovery emails | DISCDE0000405752 - DISCDE0000405755 | | |
| 638 | Jan. 28, 2010 Email from Ruud Peters to Jay Rosenstock; Defendants Deposition Ex. 15 | DISCDE0000406822 - DISCDE0000406824 | | |
| 639 | May 01, 2009 Rosenstock email to Waldorf ; Defendants Deposition Ex. 5 | DISCDE0000406841 - DISCDE0000406841 | | |
| 640 | Feb. 09, 2010 email re Anaconda Term Sheet | DISCDE0000406852 - DISCDE0000406852 | | |
| 641 | Sept. 06, 2001 DCI proposal re Sony JV | DISCDE0000417688 - DISCDE0000417688 | 802 | |
| 642 | **INTENTIONALLY LEFT BLANK** | | | |
| 643 | Adrea Operating Expenses | DISCDE0000421507 - DISCDE0000421507 | 402; 403 | |
| 644 | Sept. 13, 2010 Email from P. Sanagavarpu to Michael Manente (Attachment: Adrea-Pipeline-v0.3.xls); Defendants Deposition Ex. 39 | DISCDE0000435578 - DISCDE0000435578 | 802 | |
| 645 | Adrea-Pipeline-v0.3.xls; Defendants Deposition Ex. 40 | DISCDE0000435580 - DISCDE0000435580 | 901 | |
| 646 | Adrea-Pipeline-v0.3.xls; Defendants Deposition Ex. 41 | DISCDE0000435583 - DISCDE0000435583 | 901 | |
| 647 | Oct. 13, 2010 Internal Email from T. Shamoon to R. Peters | DISCDE0000439018 - DISCDE0000439019 | | |
| 648 | Sept. 11, 2009 Email from T. Mitomo to J. Rosenstock ; Defendants Deposition Ex. 148 | DISCDE0000443108 - DISCDE0000443109 | | |
| 649 | Nov. 25, 2009 Email from T. Shamoon to J. Rosenstock; Defendants Deposition Ex. 161 | DISCDE0000443133 - DISCDE0000443133 | 802 | |
| 650 | Mar. 24, 2010 Email from J. Rosenstock to T. Shamoon; Defendants Deposition Ex. 151 | DISCDE0000443142 - DISCDE0000443142 | | |
| 651 | Oct. 24, 2008 Email from J. Rosenstock to R. Massick; Defendants Deposition Ex. 141 | DISCDE0000443145 - DISCDE0000443146 | | |
| 652 | Feb. 11, 2010 Email from J. Rosenstock to T. Shamoon | DISCDE0000443159 - DISCDE0000443160 | | |

**EXHIBIT C**
**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 653 | Nov. 13, 2009 Email from J. Rosenstock to T. Mitomo; Defendants Deposition Ex. 150 | DISCDE0000443161 - DISCDE0000443162 | | |
| 654 | July 01, 2010 Email from T. Shamoon to J. Rosenstock; Defendants Deposition Ex. 18 | DISCDE0000443188 - DISCDE0000443191 | | |
| 655 | Adrea Closing Documents (Patent Contribution Agreement) | DISCDE0000444339 - DISCDE0000444347 | | |
| 656 | Aug. 25, 2010 Balance Sheet (REDACTED) | DISCDE0000461891 - DISCDE00004618 | 402; 403 | |
| 657 | Adrea Operating Forecast (REDACTED) | DISCDE0000461916 - DISCDE00004619 | 402; 403 | |
| 658 | Dec. 31, 2010 Allocation Per Member Agreement (REDACTED); Defendants Deposition Ex. 26 | DISCDE0000461917 - DISCDE00004619 | 402; 403 | |
| 659 | Dec. 23, 2010 Intertrust - Philips email (attachment: Adrea Balance Sheet); Defendants Deposition Ex. 27 | DISCDE0000485783 - DISCDE00004857 | 402; 403 | |
| 660 | ADREA, LLC; Balance Sheet: Aug. 25, 2010 (Formation Date) and Nov. 30, 2010; Defendants Deposition Ex. 28 | DISCDE0000485784 - DISCDE00004857 | 402; 403 | |
| 661 | Nov. 11, 2010 Philips email re Adrea Additional KPMG | PHILIPS0000065 - PHILIPS0000065 | | |
| 662 | Nov. 11, 2010 Philips email re Adrea Additional KPMG | PHILIPS0000066 - PHILIPS0000067 | 802 | |
| 663 | Dec. 07, 2010 Email re Adrea Accounting | PHILIPS0000160 - PHILIPS0000163 | 802 | |
| 664 | Arie Tol Deposition Transcript | PHILIPS0000164 - PHILIPS0000421 | 802; 402; 403 | |
| 665 | "About Barnes & Noble.com," available at http://www.barnesandnoble.com/help/cds2.asp?PID=8184 | | FRCP 26 - Not Produced; 901 | |
| 666 | "An Overview of the Andrew File System," Information Technology Center, Carnegie Mellon University by John H. Howard dated 1998 | | FRCP 26 - Not Produced; 402; Not Included in "Defendants' Final Election of Asserted | |
| 667 | "As We May Think," The Atlantic by Vannevar Bush dated July 1945 | | FRCP 26 - Not Produced; 402; 802; 901; Not Included in "Defendants' Final Election of Asserted | |

**EXHIBIT C**
**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 668 | "America Online for Dummies," 3rd Ed., IDG Books Worldwide, Inc. by John Kaufeld dated 1996 | | FRCP 26 - Not Produced; 802; 901; Not Included in "Defendants' Final Election of Asserted | |
| 669 | "Barnes & Noble Booksellers Frequently Asked Questions," available at http://www.barnesandnobleinc.com/misc/faq.html#sharehold | | FRCP 26 - Not Produced; 901 | |
| 670 | "Bloomberg Businessweek, Company Overview of Barnesandnoble.com," available at "http://investing.businessweek.com/research/stocks/private/snapshot.asp?privcapId=47614768 | | FRCP 26 - Not Produced; 402; 403; 802; 901 | |
| 671 | "Data Encryption Standard," at http://www.princeton.edu/~achaney/tmve/wiki100k/docs/Data_Encryption_Standard.html | | FRCP 26 - Not Produced; 106; 402; 802; 901 | |
| 672 | "Dynamic Host Configuration Protocol," RFC 1531 by Ralph Droms dated October 1993 at http://tools.ietf.org/pdf/rfc1531.pdf | | FRCP 26 - Not Produced; 402; 1002, 1003; Not Included in "Defendants' Final | |
| 673 | "File Transfer Protocol," RFC 765 by J. Postel dated Jun 1980, at http://tools.ietf.org/pdf/rfc765.pdf | | FRCP 26 - Not Produced; 402; 901; 1002, 1003; Not Included in "Defendants' Final | |

**EXHIBIT C**

**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 674 | "FYI on Questions and Answers - Answers to Commonly Asked 'New Internet User' Questions," RFC 1325 by G. Malkin et al. dated May 1992 at http://tools.ietf.org/pdf/rfc1325.pdf | | FRCP 26 - Not Produced; 402; 802; 901; 1002, 1003; Not Included in "Defendants' Final Election of Asserted | |
| 675 | "GlobalSCAPE Releases CuteFTP Version 2.5, Introducing New File Queuing And File Transfer Features," Press Release by GlobalSCAPE, Inc. dated August 10, 1998; at http://www.globalscape.com/news/1998/8/10/globalscape.releases.cuteftp.version.25.introducing.new.file.queuing.and.file.transfer.features | | FRCP 26 - Not Produced; 402; 901; Not Included in "Defendants' Final Election of Asserted Prior Art" | |
| 676 | "Host Software" Network Working Group, RFC 1 by Steve Crocker dated April 7, 1969; http://tools.ietf.org/pdf/rfc1.pdf | | FRCP 26 - Not Produced; 402; 901; 1002, 1003; Not Included in "Defendants' Final | |
| 677 | "IBM eServer iSeries Information Center Version 5 Release 3 (V5R3)," at http://publib.boulder.ibm.com/infocenter/iseries/v5r3/index.jsp?topic=%2Frzain%Frzainhistory.htm by IBM Corporation dated 2002 | | FRCP 26 - Not Produced; 106; 402; 901; Not Included in "Defendants' Final Election of Asserted | |
| 678 | "MIME (Multipurpose Internet Mail Extensions) Part One: Mechanisms for Specifying and Describing the Format of Internet Message Bodies," RFC 1521 by N. Borenstein et al. dated September 1993; at http://tools.ietf.org/pdf/rfc1521.pdf | | FRCP 26 - Not Produced; 402; 901; Not Included in "Defendants' Final Election of Asserted | |

**EXHIBIT C**
**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 679 | "Mosaic and the World-Wide Web," Computer, at 49-57 by Ronald J. Vetter et al. dated October 1994 | | 403 - Question of Law; FRCP 26 - Not Produced; 402; Not Included in "Defendants' Final Election of Asserted | |
| 680 | "New Directions in Cryptography," IEEE Transactions on Information Theory, Vol. IT-22, No. 6 by Whitfield Diffie et al. dated November 1976 | | FRCP 26 - Not Produced; 402; Not Included in "Defendants' Final Election of Asserted | |
| 681 | "NFS: Network File System Protocol Specification," RFC 1094 by Bill Nowicki, Sun Microsystems, Inc. dated March 1989; at http://tools.ietf.org/pdf/rfc1094.pdf | | FRCP 26 - Not Produced; 402; 901; 1002, 1003; Not Included in "Defendants' Final | |
| 682 | "Privacy Enhancement for Internet Electronic Mail: Part I: Message Encryption and Authentication Procedures," RFC 1421 by J. Linn February 1993, at http://tools.ietf.org/pdf/rfc1421.pdf | | FRCP 26 - Not Produced; 402; 901; 1002, 1003; Not Included in "Defendants' Final | |
| 683 | Rsa And Eit Joint Venture Will Make Internet Transactions Secure," Press Release by RSA Data Security, Inc. dated June 14, 1994, at http://inkdroid.org/tmp/www-talk/5474.html | | FRCP 26 - Not Produced; 402; 901; Not Included in "Defendants' Final Election of Asserted | |

**EXHIBIT C**

**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---------|--------------------------|-------------|--------------------|----------|
| 684 | "Simple Mail Transfer Protocol," RFC 821 by Jonathan B. Postel dated August 1982, at http://tools.ietf.org/pdf/rfc821.pdf | | FRCP 26 - Not Produced; 402; 901; 1002, 1003; Not Included in "Defendants' Final | |
| 685 | "Standard for Interchange of USENET Messages," RFC 850 by Mark R. Horton dated June 1983, at http://tools.ietf.org/pdf/rfc850.pdf | | FRCP 26 - Not Produced; 402; 901; 1002, 1003; Not Included in "Defendants' Final | |
| 686 | "The Caesar Cypher," http://www.cs.trincoll.edu/~crypto/historical/caesar.html by Chris Savarese et al. dated April 26, 2010 | | FRCP 26 - Not Produced; 402; 901; Not Included in "Defendants' Final Election of Asserted | |
| 687 | "The File Transfer Protocol," RFC 354 by Abhay Bhushan dated July 8, 1972; at http://tools.ietf.org/pdf/rfc354.pdf | | FRCP 26 - Not Produced; 402; 901; 1002, 1003; Not Included in "Defendants' Final | |
| 688 | "The Secure Hyper-Text Transfer Protocol," IETF Internet-Draft by Eric Rescorla & Allan M. Schiffman dated June 1994 | | 403 - Question of Law; FRCP 26 - Not Produced; 402; 901; 1002, 1003; Not Included in "Defendants' Final | |

# EXHIBIT C
## Defendants' Exhibit List

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 689 | "The TFTP Protocol (Revision 2)," RFC 1350 by K. Sollins dated July 1992, at http://tools.ietf.org/pdf/rfc1350.pdf | | FRCP 26 - Not Produced; 402; 901; 1002, 1003; Not Included in "Defendants' Final | |
| 690 | "The TLS Protocol: Version 1.0," RFC 2246 by Tim Dierks et al. dated January 1999, at http://tools.ietf.org/pdf/rfc2246.pdf | | FRCP 26 - Not Produced; 402; 901; 1002, 1003; Not Included in "Defendants' Final | |
| 691 | "Using Logical Objects to Control Hypertext Appearance," Electronic Publishing, Vol. 4(2), at 109-118 by P.J. Brown dated June 1991 | | FRCP 26 - Not Produced; 402; 802; 901; Not included in "Defendants' Final Election of Asserted Prior Art"; 403 - | |
| 692 | "Weaving the Web: The Original Design and Ultimate Destiny of the World Wide Web," Harper by Tim Berners-Lee dated 1999 | | FRCP 26 - Not Produced; 802; 901; Not Included in "Defendants' Final Election of Asserted | |
| 693 | "What the heck is … Jini?" CNN.com, at http://edition.cnn.com/TECH/computing/9807/31/jini.idg/ by Jason Krause dated July 31, 1998 | | FRCP 26 - Not Produced; 802; 901; Not Included in "Defendants' Final Election of Asserted | |

**EXHIBIT C**

**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 694 | "Why Jini™ Technology Now?" by Sun Microsystems, Inc. dated January 1999 | | FRCP 26 - Not Produced; 802; 901; Not Included in "Defendants' Final Election of Asserted | |
| 695 | "WordPerfect," *Byte Magazine* , Vol. 09, No. 13, at 277-88 by Ricardo Birmele dated December 1984 | | FRCP 26 - Not Produced; 802; 901; 402; Not Included in "Defendants' Final Election of Asserted | |
| 696 | Adobe Technical Note #5156 § 5.7 Encryption dated September 15, 1995 | | FRCP 26 - Not Produced; 802; 901; Not Included in "Defendants' Final Election of Asserted | |
| 697 | ADREA 2012 Operating Budget Chart; Defendants Deposition | | 901; 402; 403 | |
| 698 | Adrea's Objections and Responses to Defendants' Requests for Admission, dated November 22, 2013 | | | |
| 699 | **INTENTIONALLY LEFT BLANK** | | | |
| 700 | **INTENTIONALLY LEFT BLANK** | | | |
| 701 | Amazon.com Customer Discussion: Kindle Book Lending now Available; Barnes Deposition Ex. 15 | | FRCP 26 - Not Produced; 402; 403; | |
| 702 | CMU CS Coke Machine website by Carnegie Mellon University dated 1982, at http://www.cs.cmu.edu/~coke/ | | FRCP 26 - Not Produced; 402; 901; Not Included in "Defendants' Final Election of Asserted | |

**EXHIBIT C**
**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---------|--------------------------|-------------|---------------------|----------|
| 703 | Dec. 30, 2010 Amazon Announcement of Kindle Book Lending Availability, at http://www.amazon.com/forum/kindle/Tx2C5X2K2KCS71H?_encoding=UTF8&cdForum=Fx1D7SY3BVSESG | | FRCP 26 - Not Produced; 402; 403; 802; 901 | |
| 704 | U.S. application Ser. No. 091191,520 entitled DIGITAL BROADCAST PROGRAM ORDERING, filed Nov. 13,1998 | | FRCP 26 - Not Produced; 402; Not Included in "Defendants' Final Election of Asserted | |
| 705 | E-Books: Still an Unfinished Work by David Strom; Defendants Deposition Ex. 213 | | | |
| 706 | Excel Chart; Defendants Deposition Ex. 122 | | | |
| 707 | **INTENTIONALLY LEFT BLANK** | | | |
| 708 | **INTENTIONALLY LEFT BLANK** | | | |
| 709 | **INTENTIONALLY LEFT BLANK** | | | |
| 710 | Excel Chart Nagle Deposition Ex. 9 | | 106 | |
| 711 | **INTENTIONALLY LEFT BLANK** | | | |
| 712 | **INTENTIONALLY LEFT BLANK** | | | |
| 713 | **INTENTIONALLY LEFT BLANK** | | | |
| 714 | **INTENTIONALLY LEFT BLANK** | | | |
| 715 | **INTENTIONALLY LEFT BLANK** | | | |
| 716 | **INTENTIONALLY LEFT BLANK** | | | |
| 717 | **INTENTIONALLY LEFT BLANK** | | | |
| 718 | **INTENTIONALLY LEFT BLANK** | | | |
| 719 | **INTENTIONALLY LEFT BLANK** | | | |
| 720 | **INTENTIONALLY LEFT BLANK** | | | |
| 721 | **INTENTIONALLY LEFT BLANK** | | | |
| 722 | **INTENTIONALLY LEFT BLANK** | | | |
| 723 | **INTENTIONALLY LEFT BLANK** | | | |

**EXHIBIT C**
**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---------|--------------------------|-------------|---------------------|----------|
| 724 | Printout of Google's Chrome webpage "Windows keyboard shortcuts," available at https://support.google.com/chrome/answer/157179?hl=en | | FRCP 26 - Not Produced; 802; 901; 402; 403 - Question | |
| 725 | Printout of PCWorld's webpage "How to Change Your Web Browser Home Page," available at http://www.pcworld.com/article/241716/how_to_change_your_web_browser_home_page.html | | FRCP 26 - Not Produced; 802; 901; 402; 403 - Question of Law | |
| 726 | Printout of the webpage "NOOK for Android™," available at http://www.barnesandnoble.com/u/nook-for- | | FRCP 26 - Not Produced; 104; 901 | |
| 727 | Printout of the webpage "NOOK for iPad and iPhone ," available at http://www.barnesandnoble.com/u/nook-for-ipad-iphone-ipod-touch/379003589/ | | FRCP 26 - Not Produced; 104; 901 | |
| 728 | Printout of the webpage "NOOK for Windows 8," available at http://www.barnesandnoble.com/u/nook-for-windows-8/379003757 | | FRCP 26 - Not Produced; 901 | |
| 729 | Printout of the webpage for Google's Chrome browser, available at http://www.google.com/intl/en/chrome/browser/ | | 403 - Question of Law; FRCP 26 - Not Produced; 104; 402; | |
| 730 | US Pat. No. 5798785 | | FRCP 26 - Not Produced; 402; Not Included in "Defendants' Final Election of Asserted | |
| 731 | Sept. 30, 2013 Neidermeier Letter to Ederer re: Defendants's Rule 30(b)(6) Notice of Deposition; Defendants Deposition Ex. | | | |
| 732 | **INTENTIONALLY LEFT BLANK** | | | |
| 733 | Think2Loud's webpage entitled "Google Chrome - Full Screen Kiosk Mode," available at http://think2loud.com/868-google-chrome-full-screen-kiosk-mode/ | | FRCP 26 - Not Produced; 901 | |

# EXHIBIT C
## Defendants' Exhibit List

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 734 | USENET post by Hrvoje Niksic, "Geturl: Software for non-interactive downloading" by Hrvoje Niksic dated June 24, 1996 at https://groups.google.com/forum/?hl=en&fromgroups=#!msg | | FRCP 26 - Not Produced; 802; 901 | |
| 735 | USENET post by Tim Berners-Lee, "Qualifiers on Hypertext links…" by Tim Berners-Lee dated August 6, 1991, at; https://groups.google.com/forum/#!msg/alt.hypertext/eCTkkOoWTAY/urNMgHnS2gYJ | | 403 - Question of Law; FRCP 26 - Not Produced; 402; 802; 901 | |
| 736 | https://web.archive.org/web/20130618071035/http://www.nytimes.com/1990/09/06/business/the-media-business-new-features-are-planned-by-prodigy.html | | FRCP 26 - Not Produced; Illegible; 104; 402; 901 | |
| 737 | http://support.mozilla.org/en-US/kb/how-make-firefox-and-websites-go-full-screen | | FRCP 26 - Not Produced; 402; 802; | |
| 738 | http://windows.microsoft.com/en-us/internet-explorer/ie-keyboard-shortcuts#ie=ie-11. | | FRCP 26 - Not Produced; 402; 901 | |
| 739 | http://www.cs.miami.edu/~burt/learning/Csc524.102/notes/ssl-tutorial.html | | FRCP 26 - Not Produced; 402; 901; | |
| 740 | **INTENTIONALLY LEFT BLANK** | | | |
| 741 | **INTENTIONALLY LEFT BLANK** | | | |
| 742 | **INTENTIONALLY LEFT BLANK** | | | |
| 743 | **INTENTIONALLY LEFT BLANK** | | | |
| 744 | **INTENTIONALLY LEFT BLANK** | | | |
| 745 | **INTENTIONALLY LEFT BLANK** | | | |
| 746 | **INTENTIONALLY LEFT BLANK** | | | |
| 747 | B&N's NOOK Classic | | FRCP 26 - Not Produced; 802; 901 | |
| 748 | B&N's NOOK Simple Touch | | FRCP 26 - Not Produced; 802; 901 | |
| 749 | B&N's NOOK Simple Touch with GlowLight | | FRCP 26 - Not Produced; 802; 901 | |

**EXHIBIT C**
**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 750 | B&N's NOOK GlowLight | | FRCP 26 - Not Produced; 802; 901 | |
| 751 | B&N's NOOK Color | | FRCP 26 - Not Produced; 802; 901 | |
| 752 | B&N's NOOK Tablet | | FRCP 26 - Not Produced; 802; 901 | |
| 753 | B&N's NOOK HD | | FRCP 26 - Not Produced; 802; 901 | |
| 754 | B&N's NOOK HD+ | | FRCP 26 - Not Produced; 802; 901 | |
| 755 | Amazon Kindle Paperwhite | | FRCP 26 - Not Produced; 802; 901; | |
| 756 | Amazon Kindle Fire HD | | FRCP 26 - Not Produced; 802; 901; | |
| 757 | Sony Reader | | FRCP 26 - Not Produced; 802; 901; | |
| 758 | "Web browser," Microsoft Press Computer Dictionary at 505 (3d Ed. 1997) Plaintiff's Exhibit Y to Claim Construction Briefing | | 402; 403 - Question of Law; FRCP 26 - Not Produced; 802; | |
| 759 | "Web browser," Webster's New World Dictionary of Computer Terms at 562 (7th Ed. 1999); Defendants' Exhibit P to Claim Construction Briefing | | 403 - Question of Law; 402; 802 | |
| 760 | "Browser," Barron's Business Guides Dictionary of Computer and Internet Terms at 61-62 (6th Ed. 1998); Defendants' Exhibit Q to Claim Construction Briefing | | 403 - Question of Law; 402; 802 | |
| 761 | Richard Seltzer, "Maintaining Lynx to the Internet for People with Disabilities: A Call For Action," 2 Info. Tech. & Disabilities J., no. 3 (Aug. 1995), http://www.easi.cc/itd/volume2/number3/seltzer.html; Defendants' Exhibit Y to Claim Construction Briefing | | 403 - Question of Law; 402; 802 | |

## EXHIBIT C
### Defendants' Exhibit List

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 762 | Nov. 19, 2013 Letter to Judge Rakoff from Colin Cabral; Defendant Ex. 167 | | 402; 403; 802 | |
| 763 | Defendants' Notice of Deposition of Jeffrey Jay McDow; Rule 30; Defendants Deposition Ex. 70 | | | |
| 764 | Defendants' Notice of Deposition of Plaintiff ADREA, LLC; Rule 30; Defendants Deposition Ex. 03 | | | |
| 765 | http://nyti.ms/1qY9W8H | | FRCP 26 - Not Produced; 402; 403; | |
| 766 | http://fortune.com/2014/08/07/google-barnes-noble-team-up-totake-on-amazon/ | | FRCP 26 - Not Produced; 402; 403; | |
| 767 | http://www.csmiami.edu/~burt/earning/Csc524.102/notes/ss1-tutorial.html | | FRCP 26 - Not Produced; 402; 901; | |
| 768 | http://www.geek.com/gadgets/new-nook-touch-has-a-web-browser-1388607/ | | 403 - Question of Law; FRCP 26 - Not Produced; 104; 402; | |
| 769 | http://www.ubergizmo.com/2013/11/nook-glowlight-has-a-hidden-browser | | 403 - Question of Law; FRCP 26 - Not Produced; 402; 802; | |
| 770 | 2010-2011 U.S. Book Consumer Demographics & Buying Behaviors Annual Review | | FRCP 26 - Not Produced; 402; 901 | |
| 771 | **INTENTIONALLY LEFT BLANK** | | | |
| 772 | http://blog.laptopmag.com/barnes-noble-introduces-nook-color | | FRCP 26 - Not Produced; 802; 901 | |
| 773 | http://blogs.barrons.com/techtraderdaily/2009/10/21/barnes-noble-unveils-nook-259-ebook-reader | | FRCP 26 - Not Produced; 802; 901 | |
| 774 | http://blogs.wsj.com/digits/2009/11/13/a-later-ship-date-for-nook/ | | FRCP 26 - Not Produced; 802; 901 | |
| 775 | http://consumerist.com/2011/05/25/barnes-noble-unveils-its-new-nook-e-reader/ | | FRCP 26 - Not Produced; 802; 901 | |

# EXHIBIT C
## Defendants' Exhibit List

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 776 | http://gizmodo.com/5420216/barnes--noble-nook-review-pretty-damn-good | | FRCP 26 - Not Produced; 802; 901 | |
| 777 | http://goodreader.com/blog/e-reader/how-to-access-the-hidden-internet-browser-on-the-nook-simple-touch-with-glowlight | | 402; 403 - Question of Law; FRCP 26 - Not Produced; 802; | |
| 778 | http://heedmag.com/Online/2011/09/26/gadgets-news-bn-nook-1st-edition-wifi-now-89/# | | FRCP 26 - Not Produced; 802; 901 | |
| 779 | http://images.barnesandnoble.com/pimages/nook/encore/mediakit/PDF/NOOKcolorFactSheet_10_26_10.pdf | | FRCP 26 - Not Produced; 802; 901 | |
| 780 | http://images.barnesandnoble.com/pimages/nook/tablet/mediakit/NOOK_Tablet_Fact_Sheet_120221.pdf | | FRCP 26 - Not Produced; 802; 901 | |
| 781 | http://img1.imagesbn.com/pimages/nook/tablet/mediakit/user_guide_nook_tablet_v1_4_3a.pdf | | FRCP 26 - Not Produced; 802; 901 | |
| 782 | http://latimesblogs.latimes.com/technology/2011/11/barnes-noble-drops-nook-simple-touch-ereader-to-99-dollars.html | | FRCP 26 - Not Produced; 802; 901 | |
| 783 | http://mashable.com/2012/12/08/barnes-and-noble-nook-hd-review/ | | FRCP 26 - Not Produced; 802; 901 | |
| 784 | http://mobile.eweek.com/c/a/Mobile-and-Wireless/US-Tablet-Sales-to-Grow-200-Over-Next-Two-Years-Report-674562/ | | FRCP 26 - Not Produced; 802; 901 | |
| 785 | http://news.cnet.com/8301-1035_3-57558710-94/rip-e-book-readers-rise-of-tablets-drives-e-reader-drop/ | | FRCP 26 - Not Produced; 802; 901 | |
| 786 | http://news.cnet.com/8301-17938_105-20009738-1/kindle-vs-nook-vs-ipad-which-e-book-reader-should-you-buy/ | | FRCP 26 - Not Produced; 802; 901 | |
| 787 | http://paidcontent.org/2011/09/14/419-new-stats-find-e-reader-use-up-167-e-readers-under-100-by-holidays/ | | FRCP 26 - Not Produced; 802; 901 | |
| 788 | http://phx.corporate-ir.net/phoenix.zhtml?c=176060&p=irol-newsArticle&ID=1610968&highlight=fire | | FRCP 26 - Not Produced; 802; 901; | |
| 789 | http://phx.corporate-ir.net/phoenix.zhtml?c=176060&p=irol-newsArticle&ID=1629911&highlight=kindle%20fire | | 402; 403; 802; FRCP 26 - Not Produced; | |

**EXHIBIT C**

**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 790 | http://reviews.cnet.com/e-book-readers/barnes-noble-nook-3g/4505-3508_7-33786175.htm | | FRCP 26 - Not Produced; 802; 901 | |
| 791 | http://reviews.cnet.com/nook-color-review | | FRCP 26 - Not Produced; 802; 901 | |
| 792 | http://reviews.cnet.com/tablets/barnes-noble-nook-hd/4505-3126_7-35472167.html | | FRCP 26 - Not Produced; 802; 901 | |
| 793 | http://support.microsoft.com/kb/154780 | | FRCP 26 - Not Produced; 802; 901 | |
| 794 | http://support.mozilla.org/en-US/kb/how-make-firefox-and-websites-go-full-screen | | FRCP 26 - Not Produced; 802; 901 | |
| 795 | http://techcrunch.com/2012/04/12/nook-simple-touch-with-glowlight/ | | FRCP 26 - Not Produced; 802; 901 | |
| 796 | http://techcrunch.com/2013/05/19/leaked-memo-shows-barnes-noble-bringing-web-browser-and-email-to-simple-touch-ereaders-in-june/ | | 402; 403 - Question of Law; FRCP 26 - Not Produced; 802; | |
| 797 | http://windows.microsoft.com/en-us/internet-explorer/ie-keyboard-shortcuts#ie=ie-11 | | FRCP 26 - Not Produced; 802; 901 | |
| 798 | http://www.amazon.com/forum/kindle/Tx2C5X2K2KCS71H/1?_encoding=UTF8&cdForum=Fx1D7SY3BVSESG&cdMsgID=MXK69TLYS7TISE&cdMsgNo=1&cdsort=oldest&displayType=TagsDetail&ref_=CM_cd_et_md_pl.) | | FRCP 26 - Not Produced; 402; 403; 802; 901 | |
| 799 | http://www.apple.com/apps/ibooks/ | | FRCP 26 - Not Produced; 802; 901 | |
| 800 | http://www.barnesandnoble.com/p/nook-simple-touch-with-glowlight-barnes-noble/1108046469 | | FRCP 26 - Not Produced; 802; 901 | |
| 801 | http://www.barnesandnoble.com/u/Compare-NOOKs/379003181/ | | FRCP 26 - Not Produced; 802; 901 | |
| 802 | http://www.barnesandnoble.com/u/compare-nook-vs-kindle/379003172/ | | 402; 403; 802; FRCP 26 - Not Produced; | |

**EXHIBIT C**
**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 803 | http://www.barnesandnobleinc.com/press_releases/02_21_12_elation_release.html | | FRCP 26 - Not Produced; 802; 901 | |
| 804 | http://www.barnesandnobleinc.com/press_releases/04_24_12_nstwgl_now_available_release.html | | FRCP 26 - Not Produced; 802; 901 | |
| 805 | http://www.barnesandnobleinc.com/press_releases/08_13_12_bn_in_the_news.html | | FRCP 26 - Not Produced; 802; 901 | |
| 806 | http://www.barnesandnobleinc.com/press_releases/10_30_12_nook_availability_release.html | | FRCP 26 - Not Produced; 802; 901 | |
| 807 | http://www.barnesandnobleinc.com/press_releases/10_30_13_new_nook_glowlight.html | | FRCP 26 - Not Produced; 802; 901 | |
| 808 | http://www.barnesandnobleinc.com/press_releases/11_3_12_nook_price_drop.html | | FRCP 26 - Not Produced; 802; 901 | |
| 809 | http://www.barnesandnobleinc.com/press_releases/2011_11_16_nook_tablet_availability.html | | FRCP 26 - Not Produced; 802; 901 | |
| 810 | http://www.barnesandnobleinc.com/press_releases/2011_may_24_all-new_nook_press_release.html | | FRCP 26 - Not Produced; 802; 901 | |
| 811 | http://www.barnesandnobleinc.com/press_releases/4_12_12_nook_simple_touch_with_glowlight.html | | FRCP 26 - Not Produced; 802; 901 | |
| 812 | http://www.barnesandnobleinc.com/press_releases/6_17_13_extended_fathers_day_offer_release.html | | FRCP 26 - Not Produced; 802; 901 | |
| 813 | http://www.barnesandnobleinc.com/press_releases/6_25_13_2013_FYE_financial_results.html | | FRCP 26 - Not Produced; 802; 901 | |
| 814 | http://www.barnesandnobleinc.com/press_releases/6_9_13_nook_fathers_day_promo.html | | FRCP 26 - Not Produced; 802; 901 | |
| 815 | http://www.barnesandnobleinc.com/press_releases/8_18_13_nstgl_price_drop.html | | FRCP 26 - Not Produced; 802; 901 | |
| 816 | http://www.barnesandnobleinc.com/press_releases/8_20_13_2014_1Q_results.html | | FRCP 26 - Not Produced; 802; 901 | |
| 817 | http://www.barnesandnobleinc.com/press_releases/9_26_12_nook_hd_us.html | | FRCP 26 - Not Produced; 802; 901 | |

## EXHIBIT C
### Defendants' Exhibit List

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 818 | http://www.barnesandnobleinc.com/press_releases/9_30_12_nstgl_price_drop.html | | FRCP 26 - Not Produced; 802; 901 | |
| 819 | http://www.bloomberg.com/article/2012-06-14/abvKlyk1zbB8.html | | FRCP 26 - Not Produced; 802; 901 | |
| 820 | http://www.boston.com/business/technology/articles/2011/05/25/barnes__noble_simplifies_the_nook/ | | FRCP 26 - Not Produced; 802; 901 | |
| 821 | http://www.businessinsider.com/chart-of-the-day-e-book-readers-2012-12 | | FRCP 26 - Not Produced; 802; 901 | |
| 822 | http://www.businessweek.com/technology/five-reasons-ereader-sales-will-nearly-triple-by-2016-11152011.html | | FRCP 26 - Not Produced; 802; 901 | |
| 823 | http://www.cnn.com/2012/04/26/tech/gaming-gadgets/simple-touch-glowlight/index.html | | FRCP 26 - Not Produced; 802; 901 | |
| 824 | http://www.cnn.com/2013/02/28/tech/gaming-gadgets/tablets-replacing-e-readers/ | | FRCP 26 - Not Produced; 802; 901 | |
| 825 | http://www.dailyfinance.com/2010/10/27/barnes-and-noble-unveils-nook-color-for-249/ | | FRCP 26 - Not Produced; 802; 901 | |
| 826 | http://www.digitaltrends.com/gadgets/barnes-noble-debuts-nook-simple-touch-ereader/ | | FRCP 26 - Not Produced; 802; 901 | |
| 827 | http://www.engadget.com/2012/04/24/nook-simple-touch-with-glowlight-review/ | | FRCP 26 - Not Produced; 802; 901 | |
| 828 | http://www.ereaderortablet.com/ | | FRCP 26 - Not Produced; 802; 901 | |
| 829 | http://www.google.com/nexus/7/ | | FRCP 26 - Not Produced; 802; 901 | |
| 830 | http://www.huffingtonpost.com/2012/11/07/kindle-fire-nook-hd-ipad-mini-tablets_n_2088822.html | | 402; 403; 802; FRCP 26 - Not Produced; | |
| 831 | http://www.isuppli.com/home-and-consumer-electronics/marketwatch/pages/ebook-readers-device-to-go-the-way-of-dinosaurs.aspx | | FRCP 26 - Not Produced; 802; 901 | |

**EXHIBIT C**

**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 832 | http://www.kobo.com/devices#ereaders | | FRCP 26 - Not Produced; 802; 901 | |
| 833 | http://www.laptopmag.com/review/tablets/barnes-and-noble-nook-hd-plus.aspx | | FRCP 26 - Not Produced; 802; 901 | |
| 834 | http://www.minyanville.com/sectors/technology/articles/Amazoncom-Inc-and-Barnes-2526-Noble/7/17/2013/id/50843 | | 402; 403; FRCP 26 - Not Produced; 802; | |
| 835 | http://www.nbcnews.com/technology/android-tablets-will-rule-2015-report-443327 | | FRCP 26 - Not Produced; 802; 901 | |
| 836 | http://www.nbcnews.com/technology/nook-tablet-review-great-hardware-stiff-competition-119023 | | FRCP 26 - Not Produced; 802; 901 | |
| 837 | http://www.pcmag.com/article2/0,2817,2371554,00.asp | | FRCP 26 - Not Produced; 802; 901 | |
| 838 | http://www.pcmag.com/article2/0,2817,2386227,00.asp | | FRCP 26 - Not Produced; 802; 901 | |
| 839 | http://www.pcmag.com/article2/0,2817,2401165,00.asp | | FRCP 26 - Not Produced; 802; 901 | |
| 840 | http://www.publishersweekly.com/pw/by-topic/digital/retailing/article/57201-online-retailers-e-books-gained-in-2012.html | | FRCP 26 - Not Produced; 802; 901 | |
| 841 | http://www.slate.com/blogs/future_tense/2013/08/15/ebook_sales_decline_do_people_not_want_to_read_books_on_tabl | | FRCP 26 - Not Produced; 802; 901 | |
| 842 | http://www.staples.com/sbd/cre/marketing/technology-research-centers/tablets/tablets-versus-ereaders.html | | FRCP 26 - Not Produced; 802; 901 | |
| 843 | http://www.techhive.com/article/184036/hands_on_review_of_barnes_and_nobles_nook_ereader.html | | FRCP 26 - Not Produced; 802; 901 | |
| 844 | http://www.techhive.com/article/199392/Nook_Price_Cut_to_199_Wi_Fi_only_Model_Debuts_at_149.html | | FRCP 26 - Not Produced; 802; 901 | |
| 845 | http://www.technologyreview.com/news/508711/amazon-is-undermining-the-e-reader-market-it-created/ | | 402; 403; FRCP 26 - Not Produced; 802; | |

**EXHIBIT C**

**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---|---|---|---|---|
| 846 | http://www.techradar.com/us/news/mobile-computing/tablets/budget-tablets-killing-off-e-readers- | | FRCP 26 - Not Produced; 802; 901 | |
| 847 | http://www.theverge.com/2012/12/8/3743708/nook-simple-touch-79 | | FRCP 26 - Not Produced; 802; 901 | |
| 848 | http://www.wired.com/reviews/2011/06/nook/ | | FRCP 26 - Not Produced; 802; 901 | |
| 849 | **INTENTIONALLY LEFT BLANK** | | | |
| 850 | IRS Partnership – Audit Technique Guide – Chapter 3 – Contribution of Property with Built-in Gain or Loss –IRC section 704(c) (Revised 12-2007). | | | |
| 851 | Jeffrey M. Wooldridge, "Introductory Econometrics: A Modern Approach", 5th Edition | | | |
| 852 | **INTENTIONALLY LEFT BLANK** | | | |
| 853 | R. Troxel and W. Kerr, "Assets and Finances: Calculating Intellectual Property Damages", 2013 Edition, | | | |
| 854 | The Rise of e-Reading, Pew Internet, April 5, 2012 and http://paidcontent.org/2011/09/14/419- new-stats-find-e-reader-use-up-167-e-readers-under-100-by-holidays/. | | | |
| 855 | Two receipts from B&H Photo and Video | | FRCP 26 - Not Produced; 402; 403; | |
| 856 | **INTENTIONALLY LEFT BLANK** | | | |
| 857 | "Mainframe Computer", Encyclopedia Britannica, http://www.britannica.com/EBchecked/topic/130429/computer/235890/Mainframe-computer/?anchor=ref829434 | | 403 - Question of Law; FRCP 26 - Not Produced; 402; 802; | |
| 858 | "Personal computer (PC)", Encyclopedia Britannica, http://www.britannica.com/EBchecked/topic/452928/personal-computer-PC | | FRCP 26 - Not Produced; 402; 403; 802; 901 | |
| 859 | "Web browser," Webster's New World Dictionary of Computer Terms at 562 (7th Ed. 1999) | | 402; 403 - Question of Law; FRCP 26 - Not Produced; 802; | |

**EXHIBIT C**
**Defendants' Exhibit List**

| Ex. No. | Trial Exhibit Description | Bates Range | Plaintiff Objection | Admitted |
|---------|--------------------------|-------------|---------------------|----------|
| 860 | "Browser," Barron's Business Guides Dictionary of Computer and Internet Terms at 61-62 (6th Ed. 1998) | | 402; 403 - Question of Law; FRCP 26 - Not Produced; 802; | |
| 861 | "Web browser," Microsoft Press Computer Dictionary at 505 (3d Ed. 1997) | | 402; 403 - Question of Law; FRCP 26 - Not Produced; 802; | |